# Exhibit 5

# DRUG TOPICS

# Red Book

ESTABLISHED 1897

PUBLISHED ANNUALLY BY THE TOPICS PUBLISHING CO., INC. • 330 WEST 34th STREET, NEW YORK, N.Y. 10001

## AVERAGE WHOLESALE PRICES

RED BOOK reports these Average Wholesale Prices (AWP) for those drug products where the manufacturer has not suggested a price to be charged by Wholesalers to Indirect purchasing retailers.

## MANUFACTURERS' CATALOGS

Complete Manufacturers' Catalogs are included in this one convenient reference.

## LIST OF MANUFACTURERS

With their Names, Addresses and Zip Codes

## PRODUCT INFORMATION

Alphabetical Listings of all Drug Store Products, their Prices, and Sizes.

## PRODUCT DESCRIPTIONS

Give detailed Information on products: What they are, their uses, how administered dosage, precautions, how supplied.

## PHARMACISTS REFERENCE

Timely and practical pharmacy facts and reference tables.

Ⓒ A Comprehensive List of DACA Drugs

# 1970

**The only price directory in the drug field that shows Average Wholesale Prices and keeps up-to-date with supplements.**

DERMASEPTIC (NA 20)
Liquid, 6 oz., ea. .98 .67
16 oz., ea. 1.98 1.34
DERMA SILICONE CREAM (MA 12L)
Skin Protector (2008)
1 oz., ea. .90 .60
4 oz., ea. 2.70 1.80
1 lb., ea. 7.50 5.00
DERMA-SOFT (VO 10G)
Creme, 7/8 oz. 1.19* 10.00
DERMASOL (PH 31)
Lotion, 3 oz., ea. ... .90
DERMA SOOTHE
Garden Pharm. (GA 39P)
Skin Cream, 1 oz. 1.25 10.00
DERMASORCIN (LA 40)
Liquid Powder Base
4 oz. 1.50* 10.80
16 oz. 5.00* 36.00
Gal., ea. ... 18.00
DERMASSAGE (CO 25)
Medicated Skin Cream
3.5 oz. 1.00* 8.47
Lotion, 6 oz. 1.00* 8.47
12 oz. 1.79* 15.16
16 oz. 1.98* 16.78
Gal., ea. 12.00* 8.46
DERMASTRINGE (LA 40)
Tincture, 6 oz. 1.50* 10.80
Pt. 3.00* 21.60
Gal., ea. ... 12.00
DERMASUL (LA 40)
Liquid Powder Base
4 oz. 1.50* 10.80
16 oz. 5.00* 36.00
Gal., ea. ... 18.00
DERMASULF
Smith, Miller & Patch (SM 32E)
Creme, 55 Gm.
ea. (2432-2) ... 1.65
Solution
2½%, 4 oz.
ea. (2430-3) ... 1.65
5%, 2 oz.
ea. (2430-2) ... 1.60
DERMATAB (AL 74)
Tablets, 25,000 Units
100s, ea. (110-A) .. 4.50 3.00
50,000 Units
100s, ea. (110) .. 6.00 4.00
DERMA-TABS (AS 27)
Tablets, 30s ... 3.00 24.00
DERMA TEX (HA 58)
Face Cloth (DTI)
12"x12", ea. 1.98 1.20
DERMATHYN [B] (DA 57)
Creme, 1 oz. tube ... 10.00
DERMATIN (VA 21)
Ointment
No. 1, 1 oz., ea. 2.50 1.67
No. 2, 2 oz., ea. 2.50 1.67
No. 3, 2 oz., ea. 1.00 .67
Skin Soap, ea. .25 .17
DERMATIN DETERGENT (HI 37)
For Hands, 1 oz., ea. 1.00 .67
DERMATOPHYTIN
Hollister-Stier (HO 34)
Trichophyton Extract
Vial, undiluted
5 cc., ea. 8.50 5.10
Vial, 1:30
5 cc., ea. 5.50 3.30
DERMATOPHYTIN O
Hollister-Stier (HO 34)
Candida Monilia
Vial, undiluted
5 cc., ea. 8.50 5.10
Vial, 1:30
5 cc., ea. 5.50 3.30
DERMATOX LOTION (HA 41)
3 oz. & 6 oz. ... ...
DERMATROL (GO 55)
Ointment, 1 oz. ... 7.20
1 lb., ea. ... 4.00
DERMAX [B] (DE 53C)
Tablets, 100s, ea. ... 3.00
1000s, ea. ... 25.00
DERMA ZEMA (ST 28)
Ointment
1¾ oz. (42027) .98 7.89
DERMA-ZON (EX 14)
Ointment, 2 oz. 1.95 16.00
DERM CLEANSE (DE 50L)
Liquid
4 oz., ea. (6903) 2.10 1.40
DERM CORT [B] (DE 50L)
Cream, 1 oz., ea. (6901) 4.25 2.70
DERM-EMUL (JO 32)
Lotion, 16 oz., ea. ... 3.50
Gal., ea. ... 25.20
DERMETICS (TU 16P)
Ageless, 2 oz. 4.50 ...
Be Your Own Make-up Artist, Kit 25.00 ...
Beautiful Eye Shadow 2.00 ...
Brush-On, Brow 2.50 ...
Complexion Tone 3.75 ...
Shadow 2.50 ...
Complexion Cleanser
8 oz. 3.00 ...
16 oz. 4.50 ...
Dress, 2 oz. 1.75 ...
4 oz. 3.25 ...
Lotion, 4 oz. 1.75 ...
8 oz. 3.00 ...
16 oz. 4.75 ...
Make-Up, 1¼ oz. 2.00 ...
Eye & Throat Oil
Super Rich, ½ oz. 2.50 ...
1 oz. 4.50 ...
Eye Highlight 2.00 ...
Eye Liner, Liquid
¼ oz. 1.50 ...
Brush 1.00 ...
Eyebrow Pencil
w/Sharpener 2.00 ...
Refill .60 ...
Eyelashes, Real Hair 3.95 ...
Face Lift 8.00 ...
Fluid Color, 1 oz. 2.00 ...
Heal & Conceal, ½ oz. 1.50 ...
Lip Glace, Frosted 1.50 ...
Lip Gloss, Transparent 1.50 ...
Lipstick 2.00 ...
Refill 1.25 ...
Frosted 2.00 ...
Refill 1.25 ...
Lipstick Brush 2.00 ...
Mascara, Brush-on
¼ oz. 2.00 ...
Creme, ¼ oz. 1.50 ...
Medicated Clearing Lotion
2 oz. 1.50 ...
Mist, ½ oz. .60 ...
2 oz. dropper 1.95 ...
Nite Emollient
2 oz. 2.00 ...
4 oz. 3.50 ...
Nite Super Rich, 2 oz. 3.00 ...
4 oz. 5.00 ...
Radiance, 2 oz. 2.25 ...
Reincarnation, Nos. 2 or 3
2 oz. 3.50 ...
Soft Face, Powder
1½ oz. bot. 1.50 ...
Soft Pat, Pressed Powder
Compact 2.25 ...
Powder Puffs, 3s .35 ...
Soft Soap, 4 oz. 1.00 ...
Super Rich Cleanser
8 oz. 4.50 ...
Dress, 2 oz. 3.00 ...
4 oz. 5.00 ...
DERMEZE (PR 22)
Aerosol, 2 oz. (8588) ... 8.00
Massage & Lotion
6 oz. (9358) ... 4.98
Gal., ea. (9278) ... 7.50
Ointment, 1 oz. (469A) ... 6.80
DERMICEL
*See listing under Johnson & Johnson*
DERMIDOL (C 14)
Lotion, pt., ea. ... 1.89
DERMINE (DE 53C)
Tablets, 100s, ea. ... 2.50
DERMISTINA (PI 57)
Ointment, 25 Gm., ea. .. 3.00 1.80
DERMLET [B] (HI 33L)
Capsules, 100s ... 58.65
1000s, ea. ... 43.65
DERMOAT [B] (HI 33L)
Powder, 18 oz. ... 13.80
DERMOCAINE (WA 29)
Ointment, 2 oz. ... 7.50
DERMOCARE (DE 54)
Formula Soap
3 oz., 3s, ea. 1.50* 1.00
DERM-O-CREME (V 10)
1 oz. 1.00* 7.92
2 oz. 2.00* 14.64
DERMODOR (RO 12C)
Liquid, Apple Blossom
1 lb., ea. ... 10.00
Lavender, 1 lb., ea. ... 10.00
Lemon, 1 lb., ea. ... 12.00
DERMO-GEN, Mallard (MA 37L)
Ointment (0-61)
1 oz. tube ... 7.95
1 lb., ea. ... 5.60
DERMOIL/RIASOL
Shield Labs. (SH 52)
Lotion, 2 oz., ea. ... 1.30
4 oz., ea. ... 2.30
8 oz., ea. ... 3.15
*See Purdue-Frederick Catalog page 385*
DERMOLATE
White Labs. (WH 27)
Soap, 4 oz. cake, ea. .59 .40
*See Catalog, pages 507-509*
DERMOLIN
Mallard (MA 37L)
Liniment (L-50)
3 oz. ... 8.50
Pt., ea. ... 1.90
Gal., ea. ... 10.50
DERMOLLIENT (AP 11)
Liquid, 8 oz. .75* 5.40
DERMOPLAST, Ayerst Labs. (AY 11)
Aerosol Spray
3 av. oz., ea. (NDC 46-1001-03) 2.10 1.44
5.5 av. oz., ea. (NDC 46-1001-05) 3.52 2.40
11 av. oz., ea. (NDC 46-1001-11) 5.62 3.84
*See Ayerst Laboratories Catalog pages 57-79*
DERMOSIN (NO 28)
Cream, 1 oz. 1.00 8.00
DERMOTAN (HO 55)
Burn Dressing, 1 oz., ea. ... .38
1 lb., ea. ... 1.38
5 lb., ea. ... 5.67
25 lb., ea. ... 27.75
DERMOTT OF LONDON (DE 54E)
Curl Control Gel, 16 oz. 3.50 ...
Curl Lotion, Blue Or Pink
4 oz. plastic 1.25 ...
8 oz. glass 2.00 ...
16 oz. plastic 3.50 ...
Hair Sheen, 1¼ oz. 1.50 ...
Hair Spray Mist, Regular or Super Control, 7 oz. 1.50 ...
16 oz. 2.25 ...
Purse size, 3 oz. 1.25 ...
Instant Protein Hair Conditioner, 4 oz. 3.50 ...
8 oz. 5.00 ...
Men's Hair Styling Lotion
4 oz. 1.50 ...
8 oz. 2.50 ...
Protein Conditioner Shampoo
4 oz. 1.00 ...
8 oz. 1.50 ...
Sunshine Rinse, 8 oz. 1.50 ...
DERMOVAN
Texas Pharm. (TE 37E)
Ointment, 1 lb. jar 4.50 36.00
5 lb., ea. ... 8.00
DERMPAK (DE 54F)
Therapeutic Gloves
S-M-L, pr. 2.75 21.60
DERMSEOFON [B] (ST 70E)
Liquid, oz. 2.00 14.40
DERM TAR (DE 50L)
Shampoo, Liquid
4 oz., ea. (6904) 2.60 1.70
DERM-X, VET. (CO 74)
Liquid
Qt. w/sprayer, ea. 6.50 4.25
Gal., ea. 19.50 13.00
DERM-X-OL (IN 47)
Ointment, 1 oz. jar 1.50 12.00
4 oz. jar 4.50 36.00
DERNGOOD (SN 15)
Wooden Shower Sandals
No. 251
Sm., med., lge. ... 11.88
DERONIL [B]
Schering (SC 27)
Tablets, 0.75 mg.
50s, ea. ... 8.10
500s, ea. ... 76.95
DE-RUST-IT (PA 74)
Liquid, 2 oz. .75 6.00
des TABLETS [B] (AM 60)
0.05 mg., 100s, ea. ... 1.00
0.1 mg., 100s, ea. ... 1.00
0.5 mg., 100s, ea. ... 1.00
1 mg., 100s, ea. ... 1.00
2 mg., 100s, ea. ... 2.00
5 mg., 100s, ea. ... 2.50
10 mg., 100s, ea. ... 4.40
25 mg., 30s, ea. ... 2.50
100s, ea. ... 7.50
250s, ea. ... 18.00
500s, ea. ... 34.00
1000s, ea. ... 62.00
50 mg., 30s, ea. ... 3.50
100s, ea. ... 10.00
100 mg., 30s, ea. ... 5.50
100s, ea. ... 16.00
DESABAM [B] (DE 54P)
Tablets, 100s, ea. ... 4.00
1000s, ea. ... 35.00
DESACHOLINE [B]
Mallard (MA 37L)
Tablets (T-542)
100s, ea. ... 5.50
1000s, ea. ... 28.60
DESA-HIST (DE 54P)
Syrup, 4 oz. ... 10.80
16 oz., ea. ... 3.50
Gal., ea. ... 25.00
DESA-HIST 8 [B] (DE 54P)
Tablets, 100s, ea. ... 3.50
DESA-HIST 12 [B] (DE 54P)
Tablets, 100s, ea. ... 4.50
DESA-HIST AT [B] (DE 54P)
Tablets, T.D., 100s, ea. ... 9.00
DESA-HIST PF [B] (DE 54P)
Capsules, T.D.
"8", 100s, ea. ... 8.00
500s, ea. ... 36.00
Elixir, 16 oz., ea. ... 2.50
Gal., ea. ... 16.00
DESAMINE [B], Starr (ST 47G)
Capsules, T.D.
10 mg., 100s, ea. ... 3.38
250s, ea. ... 7.20
500s, ea. ... 12.60
1000s, ea. ... 21.60
15 mg., 100s, ea. ... 3.83
250s, ea. ... 8.10
500s, ea. ... 14.40
1000s, ea. ... 25.20
Tablets, 5 mg., White or Yellow
1000s, ea. ... 3.00
10 mg., White
1000s, ea. ... 5.00
DESAMYCIN [B] (DE 54P)
Capsules, 100s, ea. ... 4.00
de SAN [B] (DE 27)
Liquid, pt., ea. 4.87 3.25
Gal., ea. ... 23.00
DESAPHEN [B] (VE 16)
Elixir, 16 oz., ea. ... 2.20
Gal., ea. ... 12.50
Tablets, 100s, ea. ... 1.20
1000s, ea. ... 7.00
DESAREX [B] (DE 54P)
Capsules, T.R.
No. 1, 100s, ea. ... 6.50
500s, ea. ... 30.00
No. 2, 100s, ea. ... 8.50
500s, ea. ... 37.00
DESAREX-A [B] (DE 54P)
Capsules, T.R.
No. 1, 100s, ea. ... 7.50
500s, ea. ... 34.00
No. 2, 100s, ea. ... 9.00
500s, ea. ... 44.00
DESATRATE [B] (DE 54P)
Capsules, T.R.
30 mg., 100s, ea. ... 6.00
1000s, ea. ... 40.50
50 mg., 100s, ea. ... 7.50
1000s, ea. ... 60.00
DESATRICH [B] (DE 54P)
Capsules, 100s, ea. ... 6.00
1000s, ea. ... 54.00
DESBUTAL [B]
Abbott (AB 11)
Capsules (3991) ▼
100s, ea. ... 2.50
AWP 2.97
1000s, ea. ... 22.50
AWP 26.73
DESBUTAL 10 [B]
Abbott (AB 11)
Gradumets (6806) ▼
100s, ea. ... 6.45
AWP 7.66
500s, ea. ... 29.83
AWP 35.43
DESBUTAL 15 [B]
Abbott (AB 11)
Gradumets (6814) ▼
100s, ea. ... 8.14
AWP 9.67
500s, ea. ... 37.65
AWP 44.72
DESCHIENS' (CR 38)
Hemoglobine
9.2 oz., ea. 3.95 2.37
18.3 oz., ea. 6.95 4.17
Hepatheme, 8.3 oz., ea. .. 3.95 2.37
Hepato $B_{12}$, 4 oz., ea. ... 3.95 2.37
DESCILLIN [B] (DE 54P)
Tablets, 250,000 Units
100s, ea. ... 1.50
500,000 Units
100s, ea. ... 5.50
DESCOLATE
Vita-Fore (VI 49)
Syrup, 4 oz. ... 4.50
Qt., ea. ... 2.50
Gal., ea. ... 8.95
w/Codeine
4 oz. ... 5.40
Pt., ea. ... 3.50
Gal., ea. ... 10.95
DESENEX
WTS-Pharmacraft (W 18)
Aerosol, 6 oz. (954) .... 1.98 15.96
Ointment (955)
0.9 oz. 1.19 9.60
1.8 oz. 1.89 15.12
1 lb., ea. 12.00 8.00
Powder (956)
1.5 oz. 1.19 9.60
3 oz. 1.89 15.12
1 lb., ea. 9.00 6.00
Soap, 3.25 oz. (987) .... .49 3.96
Solution, 2.7 oz. (957) .. 1.50 12.00
de SERPA [B] (DE 27)
Tablets, 0.25 mg.
100s, ea. 4.50 2.70
500s, ea. ... 11.70
1000s, ea. ... 20.00
0.5 mg., 100s, ea. .... 6.50 4.30
500s, ea. ... 18.50
1000s, ea. ... 32.00
DESERPINE [B] (DE 54P)
Tablets, 0.25 mg.
1000s, ea. ... 10.00
DESERT DEW (HA 87)
Hand Lotion, 8 oz. ..... 1.00 8.00
DESERT DRI (SH 69)
Deodorant, Aerosol
4½ oz. (1900) .... 1.00 ...
Cream (1880) ....... 1.25 ...
DESERT FLOWER (SH 69)
Bath Oil Spray
Perfumed (1979) ..... 2.50* ...
Bath Powder
Deluxe (1985) ....... 5.00* ...
Spray (1903) ........ 2.00* ...
Beauty Bath
4 oz. (1708) ...... 2.50* ...
Bubble Bath
Crystals (1740) ...... 1.50* ...
Liquid (1722) ....... 1.50* ...
Cologne, Spray
2 oz. (2768) ...... 2.50* ...
2⅞ oz. (1862) .... 3.00* ...
Stick (1737) ........ 1.00* ...
Deodorant, So Dry
Cream
2 oz. jar (1760) ... 1.00* ...
Roll On (1790) ...... 1.00* ...
Dusting Powder, 7 oz.
Plastic (1885) ..... 2.50* ...
Essence Spray (1928) ... 3.00* ...
Friction Lotion
8 oz. (2790) ...... 2.50* ...
Hand & Body Lotion
3½ oz. (1709) .... 1.00* ...
4 oz. plastic
(1719) ......... 1.00* ...
8 oz. (1706) ...... 2.00* ...
16 oz. plastic
(1816) ......... 4.00* ...
Milk Bath
8 oz. (2727) ...... 4.00* ...
Sachet, Body
1 oz. (1752) ...... 1.50* ...
Skin Moisturizing
(1944) ......... 2.00* ...
Scented Candle (1964) .. 4.00* ...
Sets, No. 1723 ......... 3.00* ...
No. 1724 .......... 4.50* ...
No. 1750 .......... 2.50*
No. 1759 .......... 1.50*
No. 1837 .......... 2.00*
No. 1865 .......... 3.50*
No. 1867 .......... 2.50*
No. 1919 .......... 2.25*
No. 1921 .......... 2.25*
No. 1951 .......... 5.00*
No. 1952 .......... 2.00*
No. 2729 .......... 3.00*
No. 2732 .......... 6.00*
No. 2737 .......... 10.00*
Soap, 3s (1866) ....... 2.50*
Talcum
6 oz. (2728) ...... 1.50* ...
Toilet Water
3½ oz. (1735) ..... 2.00*
DESERT MAGIC (HA 87)
Hand Creme
4 oz. ............. 1.25 10.00
DESERT TAN (DE 54T)
Aerosol
6 oz. (70) ......... 1.50 9.90
Anti-Burn Cream
3 oz. (50) ....... 1.10 7.26
Liquid, 4 oz. (30) .... 1.10 7.26
Super Tan Cream
3 oz. (60) ....... 1.10 7.26
Liquid, 4 oz. (40) .... 1.10 7.26
Twin Pack (80) ........ 1.59 10.49
DESFERAL [B]
Ciba (CI 10)
Ampuls, 500 mg.
5 ml., 4s, ea. (3801) .. ... 14.00
DESHLER'S SALVE
Burrough Bros. (BU 61)
1 lb., ea. (0-623) .... ... 2.50
Jan Labs. (JA 28L)
½ oz. tin ........... ... 2.95
1 lb. jar, ea. ........ ... 2.75
Petroline (PE 87)
1 lb., ea. ........... ... 1.75
DESICOL KAPSEALS [B]
Parke, Davis (PA 47K)
100s (15-359-4) ▼
ea. ... 1.89
AWP 2.20
1000s (15-359-11)
ea. ... 14.94
AWP 17.64
DESIST, Blue Cross (HA 33)
Liquid, ½ oz. (HL-86) .. .69 4.50
DESITAL [B] (CA 21L)
Tablets (2087)
100s, ea. ... .53
1000s, ea. ... 3.00
No. 2 (2264)
100s, ea. ... .58
1000s, ea. ... 3.43
DESITIN
Leeming/Pacquin (LE 39)
Baby Lotion
2.5 oz. ............ .60 4.80
6 oz. .............. 1.00 8.10
Baby Oil, 2 oz. ......... .60 4.80
5.25 oz. ............ 1.00 8.10
Ointment
1¼ oz. ............ .75 6.00
2¼ oz. ............ 1.09 8.72
4¼ oz. ............ 1.59 12.72
1 lb. jar ........... 4.49 35.92
Powder
2.75 oz. can ......... .59 4.73
6.5 oz. can ......... .98 7.84
10 oz. can ......... 1.29 10.33
*See Insert opposite page 352*
DESKETTE (SH 29)
Ball Point Pen Set
Brush Gold (DD6)
ea. ............. 6.00 3.60
Chrome, ea. (DD5) .... 5.00 3.00
DESOBEX [B] (NE 20)
Capsules, 100s, ea. ...... ... 3.00
DESO-CREME
Columbia Med. (CO 42)
For Athlete's Foot
1 oz. ............. ... 4.95
*See Catalog on page 127*
DESODRIN [B] (KA 62E)
Tablets, 10 mg. (T-30)
100s, ea. ........... ... .81
1000s, ea. ........... ... 4.50
DESODRINE [B] (BL 21)
Tablets, 1000s, ea. ...... ... 7.00
DES-O-E [B] (WE 41L)
Tablets, 10 mg.
100s, ea. ........... 1.70 1.00
1000s, ea. ........... 6.75 4.10
DESOPHEN [B]
Starr (ST 47G)
Capsules, T.D.
No. 1, 100s, ea. ..... ... 4.05
250s, ea. ........ ... 8.20
500s, ea. ........ ... 14.40
1000s, ea. ........ ... 25.20
No. 3, 100s, ea. ..... ... 4.28
250s, ea. ........ ... 9.00
500s, ea. ........ ... 16.20
1000s, ea. ........ ... 28.80
DESO-TALC (CO 42)
Foot Powder
1½ oz. shaker-top can ... 4.95
DES-OXA-D [B] (WA 28)
Tablets, 100s, ea. ...... ... 1.85
500s, ea. ........... ... 3.85
DESOX-AMINE [B] (HA 41)
Tablets, 5 mg., 250s .... ... ...
1000s ........... ... ...
10 mg., 250s ........ ... ...
1000s ........... ... ...

ACE and B-D are trademarks
ACE elastic bandage...the bandage they ask for by name

**1st Col.**—Selling price to consumer *denotes fair trade minimum.
**2nd Col.**—(a) wholesale cost price to retailer per doz. or (b) if unit price, that is shown or (c) price to retailer on direct order from mfr. shown by ▼ above cost price of product
**Number in ( )** is mfrs. catalog code

**DICOHIST** (WE 47)
Liquid, gal., ea. ... 15.50
**DICOL** [℞] (JA 26K)
Liquid, pt., ea. ... 4.00
**DI-COLD** (MA 24P)
Tablets, 100s, ea. ... 2.40
1000s, ea. ... 21.00
**DICOLE** (HA 33)
Capsules, 100 mg. (C-1075)
100s, ea. ... 1.00
1000s, ea. ... 9.00
**DICOMAL** (NA 20)
Liquid, 4 oz., ea. ... .75
16 oz., ea. ... 2.80
**DICORT** [℞] (HI 12)
Cream
1 oz., ea. (175) ... 2.40
Suppositories
12s, ea. (176) ... 2.60
**DICORVIN** [℞] (AM 60)
Tablets, 50s, ea. ... 10.00
100s, ea. ... 18.00
500s, ea. ... 78.00
**DICOSED** [℞] (DA 57)
Liquid, 16 oz., ea. ... 2.25
Gal., ea. ... 15.65
**DICO-TUSS** (PH 19S)
Syrup, 4 oz. 1.50 8.80
8 oz. 2.69 14.40
**DICOUMARIN**
*See Dicumarol*
**DICUMAROL**
Abbott [℞] (AB 11)
Tablets, 25 mg. (3794) ▼
100s, ea. ... 1.32 AWP 1.40
1000s, ea. ... 10.28 AWP 10.93
5000s, per 1000 ... 8.33
50 mg. (3773)
100s, ea. ... 1.96 AWP 2.09
1000s, ea. ... 16.68 AWP 17.73
5000s, per 1000 ... 12.76
100 mg. (3775)
100s, ea. ... 3.12 AWP 3.31
1000s, ea. ... 23.90 AWP 28.13
5000s, per 1000 ... 20.30
Tablets, Abbo-Pac
Unit-of-use pkg.
25 mg. (3794-S)
100s, ea. ... 2.12
1000s, ea. ... 16.78
5000s, per 1000 ... 12.11
50 mg. (3773-S)
100s, ea. ... 2.76
1000s, ea. ... 23.18
5000s, per 1000 ... 17.01
100 mg. (3775-S)
100s, ea. ... 3.92
1000s, ea. ... 29.69
5000s, per 1000 ... 24.51
Arcum [℞] (AR 21L)
Tablets, 25 mg.
1000s, ea. ... 5.00
50 mg., 1000s, ea. ... 8.50
Barre Drug [℞] (BA 59)
Tablets, 25 mg.
100s, ea. ... .75
1000s, ea. ... 6.30
50 mg., 100s, ea. ... 1.20
1000s, ea. ... 8.50
Bell Pharm. [℞] (BE 35P)
Tablets, 25 mg.
1000s, ea. ... 5.50
50 mg., 1000s, ea. ... 10.50
100 mg., 1000s, ea. ... 20.00
Blue Cross [℞] (HA 33)
Tablets, 25 mg. (T-727)
100s, ea. ... .60
1000s, ea. ... 4.50
50 mg. (T-728)
100s, ea. ... .65
1000s, ea. ... 5.75
Columbia Med. [℞] (CO 42)
Tablets, 25 mg.
100s, ea. ... .40
1000s, ea. ... 3.50
50 mg., 100s, ea. ... .50
1000s, ea. ... 4.25
Lannett [℞] (LA 56N)
Capsules, 25 mg. (553)
500s, ea. ... 4.40
1000s, ea. ... 7.50
50 mg. (533)
500s, ea. ... 7.00
1000s, ea. ... 12.00
100 mg. (549)
500s, ea. ... 11.50
1000s, ea. ... 20.00
Tablets, 25 mg. (1222)
1000s, ea. ... 5.20
50 mg. (1223)
1000s, ea. ... 10.00
100 mg. (1232)
1000s, ea. ... 18.00

Lilly [℞] (LI 27)
Pulvules, 25 mg.
100s, ea. ... 1.76
1000s, ea. ... 13.96
50 mg.
100s, ea. ... 2.38
1000s, ea. ... 20.46
North Amer. Pharm. [℞] (NO 41H)
Tablets, 50 mg. (248)
1000s, ea. ... 14.95
Richlyn [℞] (RI 23P)
Tablets, 25 mg.
1000s, ea. (2640) ... 5.20
50 mg.
1000s, ea. (2642) ... 9.40
Spencer-Mead [℞] (SP 37T)
Tablets, 25 mg.
1000s, ea. ... 3.55
50 mg.
1000s, ea. ... 6.85
**DICURIN PROCAINE** [℞]
Lilly (LI 27)
Vial, 10 cc., ea. ... 1.30
**DIDELAMINE** (CO 48M)
Cream (7424)
1¼ oz. tube ... 1.25 10.00
**DIDREX** [℞]
Upjohn (UP 10)
Tablets, 25 mg. ▼
100s, ea. (5020) ... 2.37 AWP 2.96
500s, ea. ... 11.25 AWP 14.07
1000s, ea. ... 21.96 AWP 27.45
50 mg.
100s, ea. (5012) ... 4.50 AWP 5.63
500s, ea. (5013) ... 21.36 AWP 26.70
1000s, ea. ... 41.70 AWP NR
5000s, per 1000 ... 38.46

## DIENESTROL ℞
**Cream**

• **Composition:** Dienestrol Cream contains 0.01% of the synthetic estrogen, dienestrol, compounded with glyceryl monostearate, peanut oil, glycerin, benzoic acid, glutamic acid and water.

• **Indications:** Indicated in the treatment of senile vaginitis in postmenopausal women, atrophic vaginitis, pruritis vulvae caused by atrophic changes in the vulvar epithelium, dyspareunia associated with atrophic vaginal epithelium, and prior to plastic pelvic surgery in menopausal cases.

• **Contraindications:** Malignancies or precarcinomatous lesions of the vagina or vulva.

• **Precautions:** In pruritis vulvae due to infectious conditions, the organism responsible for the infection should be treated with a specific agent.

• **Dosage:** One or two applicatorsful per day for one or two weeks, then gradually reduced to one-half initial dosage for a similar period. A maintenance dosage of one applicatorful one to three times a week may be used after restoration of the vaginal mucosa has been achieved.

• **Packaging:** 78 g. tubes with or without the ORTHO® Measured-Dose Applicator.

Ortho

**ORTHO PHARMACEUTICAL CORPORATION**
Raritan, New Jersey 08869

*For prices and sizes see next column*

**DI-DRI** (CH 51)
Dehumidifier Granules
Bag, 3½ oz., 2s ... .69 4.97
**DIEBESTROL** [℞] (CA 28)
Tablets, 100s, ea. (4666) ... 1.95
**DIELDRIN**
Durham's (DU 40E)
Emulsifiable Spray Liquid
18%, 8 oz. ... 1.25 10.00
Pt. ... 1.95 16.00
Qt. ... 27.00
Ortho (CA 23E)
Spray, pt. ... ...
**DIENESTROL**
City Chem. (CI 23)
N.F., 5 Gm., ea. ... 4.80
Jan Labs. [℞] (JA 28L)
Tablets
0.5 mg., S.C. (2508)
100s, ea. ... .60
500s, ea. ... 1.95
1000s, ea. ... 3.50
Key Pharm. [℞] (KE 63C)
Solution, Vial
5 mg./cc.
10 cc., ea. ... 2.10
Ortho [℞] (OR 24)
Cream, 78 Gm. tube ... 27.24
w/applicator ... 32.64
*See advertisement in preceding column*
Richlyn [℞] (RI 23P)
Tablets, 0.5 mg.
1000s, ea. (3220) ... 3.90
Robinson [℞] (RO 27)
Tablets, 0.5 mg. (438)
100s, ea. ... .95
1000s, ea. ... 7.50
Westerfield [℞] (WE 58)
Tablets
0.1 mg., 100s, ea. ... .85
0.25 mg., 100s, ea. ... 1.10
0.5 mg., 100s, ea. ... 1.25
5.0 mg., 100s, ea. ... 1.90
**DI-EST** [℞]
Central Pharm. (CE 30)
Vials, 10 ml., ea. (1024) ... 3.60
Double Strength
10 ml., ea. (1019) ... 5.25
**DIESTROL** [℞] (CA 21L)
Tablets, E.C.
1 mg. (2093)
100s, ea. ... .58
1000s, ea. ... 3.43
5 mg. (2094)
100s, ea. ... 1.00
1000s, ea. ... 6.86
**DIET AID**
Thompson Medical (TH 29E)
Tablets, 20s ... 2.00* 16.00
**DIET PEPSI-COLA** (PE 51)
Fountain Syrup, gal. ... ...
**DIET PLAN** (LI 57H)
Capsules, T.R., 60s ... 10.20
180s ... 27.33
**DIETAMINE** [℞] (KE 63L)
Injectable, Vial
20 mg./cc., 30 cc., ea. ... 1.50
**DIET-A-WAY** (PH 20L)
Capsules, 7s ... 1.00 5.40
14s ... 1.79 9.00
28s ... 3.49 16.00
**DIETCAP** [℞] (BL 21)
Capsules, T.D.
100s, ea. ... 4.50
1000s, ea. ... 30.00
**DIETEMIC ELIXIR** [℞] (LA 93)
4 oz., ea. ... 1.20
8 oz., ea. ... 2.00
**DIETENE**, Doyle Pharm. (DO 54)
Instant Powder
Plain, Chocolate or Malt
1 lb., ea. ... 2.69 21.60
4½ lb., ea. ... 9.59 6.39
**DI-ETH-STROL** [℞]
Christina (CH 65)
Aqueous Suspension, Vial
25 mg./cc.
10 cc., ea. (1007) ... 1.65
In Oil, Vial
25 mg./cc.
10 cc., ea. (1008) ... 1.65
**DIETHYLENE GLYCOL**
International Chem. (IN 47)
16 oz., ea. ... 2.00
Pfaltz & Bauer (PF 9)
8 oz., ea. ... 3.50
**DIETHYLENE GLYCOL MONOSTEARATE**
International Chem. (IN 47)
1 oz., ea. ... 1.00
Pfaltz & Bauer (PF 9)
500 Gm., ea. ... 11.00
**DIETHYLSTILBESTROL**
A.P.C. [℞] (AM 46)
Tablets, 1 mg., 1000s
ea. (74W) ... 1.56
E.C., 1000s
ea. (75W) ... 1.94
5 mg., 100s
ea. (76R) ... .76
1000s
ea. (76W) ... 5.44
E.C., 100s
ea. (77R) ... .86
1000s
ea. (77W) ... 6.12
25 mg., 1000s
ea. (78W) ... 16.20
E.C., 1000s
ea. (79W) ... 18.06

Amer. Drug Prods. [℞] (AM 28G)
Capsules, T.D.
15 mg., 1000s
ea. (T9650) ... 12.00
Parenteral, In Oil, Vials
5 mg./cc. (INJ-121)
30 cc., 1s, ea. ... .85
10s, ea. ... 8.00
25 mg./cc. (INJ-122)
10 cc., 1s, ea. ... .95
10s, ea. ... 8.90
Suppositories
0.1 mg., 100s, ea. ... 12.50
0.5 mg., 100s, ea. ... 14.00
Tablets
0.1 mg., 1000s
ea. (2101) ... 1.00
E.C., 1000s
ea. (2102) ... 1.15
0.5 mg., 1000s
ea. (2103) ... 1.00
E.C., 1000s
ea. (2104) ... 1.30
1 mg., 1000s
ea. (2105) ... 1.20
E.C., 1000s
ea. (2106) ... 1.60
5 mg., 1000s
ea. (2107) ... 2.60
E.C., 1000s
ea. (2108) ... 2.90
25 mg., 1000s
ea. (2109) ... 6.20
E.C., 1000s
ea. (2110) ... 6.50
100 mg., 1000s
ea. (2111) ... 23.00
Approved Pharm. [℞] (AP 15)
Tablets
0.5 mg., 100s, ea. ... .56
1000s, ea. ... 2.60
E.C., 100s, ea. ... .61
1000s, ea. ... 3.18
1 mg., 100s, ea. ... .59
1000s, ea. ... 2.95
E.C., 100s, ea. ... .68
1000s, ea. ... 3.35
5 mg., 100s, ea. ... .73
1000s, ea. ... 4.90
E.C., 100s, ea. ... .73
1000s, ea. ... 5.90
25 mg., 100s, ea. ... 1.41
1000s, ea. ... 11.40
E.C., 100s, ea. ... 1.62
1000s, ea. ... 13.30
100 mg., 100s, ea. ... 6.50
1000s, ea. ... 58.20
Arcum [℞] (AR 21L)
Tablets, 0.5 mg.
100s, ea. ... .70
1000s, ea. ... 5.00
E.C., 100s, ea. ... .80
1000s, ea. ... 6.00
1 mg., 100s, ea. ... .80
1000s, ea. ... 6.00
E.C., 100s, ea. ... 1.00
1000s, ea. ... 8.00
5 mg., 100s, ea. ... 1.00
1000s, ea. ... 7.00
E.C., 100s, ea. ... 1.25
1000s, ea. ... 9.00
25 mg., 100s, ea. ... 2.00
1000s, ea. ... 14.00
E.C., 100s, ea. ... 2.00
1000s, ea. ... 16.00
Atlas Pharm. [℞] (AT 25P)
In Sesame Oil, Vials
5 mg./cc.
30 cc., ea. (118) ... 1.45
25 mg./cc.
10 cc., ea. (136) ... 2.50
30 cc., ea. (135) ... 4.00
Barry-Martin [℞] (BA 62)
Tablets, 5 mg
1000s, ea. ... 3.00
25 mg., 100s, ea. ... .95
500s, ea. ... 4.50
1000s, ea. ... 7.70
E.C., 100s, ea. ... 1.10
500s, ea. ... 4.95
1000s, ea. ... 8.95
Bell Pharm. [℞] (BE 35P)
Parenteral, Vials
5 mg./cc.
30 cc., ea. ... 1.50
25 mg./cc.
30 cc., ea. ... 3.00
Tablets, 0.5 mg.
1000s, ea. ... 2.00
1 mg., E.C.
1000s, ea. ... 3.00
5 mg., E.C.
1000s, ea. ... 4.50
25 mg., E.C.
1000s, ea. ... 9.50
Blue Cross [℞] (HA 33)
Tablets, 5 mg. (T-545)
100s, ea ... .60
1000s, ea. ... 3.50
E.C. (T-543)
100s, ea. ... .80
1000s, per 100 ... .50
25 mg. (T-547)
100s, ea. ... 1.00
1000s, ea. ... 7.25
E.C. (T-546)
100s, ea. ... 1.25
1000s, ea. ... 8.25
Bowman [℞] (BO 85E)
Tablets, E.C., 0.5 mg. (2031)
100s, ea. ... 1.00
1000s, ea. ... 4.20

1 mg. (997)
100s, ea. ... 1.20
1000s, ea. ... 5.90
5 mg. (998)
100s, ea. ... 1.60
1000s, ea. ... 7.25
Bundy [℞] (BU 29)
Tablets, 5 mg.
100s, ea. ... 1.17 .71
1000s, ea. ... 7.50 4.50
Burrough Bros. [℞] (BU 61)
Suppositories (S-805)
0.1 mg., 12s, ea. ... 1.00
Tablets, 0.5 mg. (T-151)
1000s, ea. ... 2.50
E.C. (T-154)
100s, ea. ... .60
1000s, ea. ... 4.00
1 mg. (T-152)
100s, ea. ... .55
1000s, ea. ... 2.75
E.C. (T-155)
100s, ea. ... .75
1000s, ea. ... 4.25
5 mg. (T-153)
100s, ea. ... .70
1000s, ea. ... 3.75
E.C. (T-156)
100s, ea. ... 1.00
1000s, ea. ... 6.00
CMC [℞] (CO 58)
Parenteral, In Sesame Oil, Vials
25 mg./cc. (P-440)
10 cc., ea. ... .56
30 cc., ea. ... 1.44
Tablets, 0.5 mg. (0802)
100s, ea. ... .50
1000s, ea. ... 1.60
E.C. (0803)
100s, ea. ... .50
1000s, ea. ... 1.75
1 mg. (0804)
100s, ea. ... .50
1000s, ea. ... 1.80
E.C. (0805)
100s, ea. ... .60
1000s, ea. ... 1.90
5 mg. (0806)
100s, ea. ... .70
1000s, ea. ... 2.10
E.C. (0807)
100s, ea. ... .70
1000s, ea. ... 2.40
25 mg. (0808)
100s, ea. ... .95
1000s, ea. ... 6.25
E.C. (0809)
100s, ea. ... 1.00
1000s, ea. ... 6.95
Carroll [℞] (CA 64N)
Tablets, 1 mg., 100s
ea. (1065) ... .25
1000s
ea. (1067) ... 1.35
E.C., 100s
ea. (1074) ... .35
1000s
ea. (1076) ... 1.85
5 mg., 100s
ea. (1068) ... .40
1000s
ea. (1070) ... 2.85
E.C., 100s
ea. (1077) ... .50
1000s
ea. (1079) ... 3.65
Columbia Med. [℞] (CO 42)
Tablets, 0.5 mg.
E.C., 1000s, ea. ... 1.85
1 mg.
E.C., 1000s, ea. ... 1.95
5 mg.
E.C., 1000s, ea. ... 2.60
Corvit Pharm. [℞] (CO 81)
Tablets, 1 mg., E.C. (61)
100s, ea. ... .35
1000s, ea. ... 1.80
5 mg. (54)
100s, ea. ... .50
1000s, ea. ... 3.60
E.C. (62)
100s, ea. ... .65
1000s, ea. ... 4.50
25 mg. (55)
100s, ea. ... 1.25
1000s, ea. ... 8.00
E.C. (63)
100s, ea. ... 1.35
1000s, ea. ... 9.00
100 mg. (58)
100s, ea. ... 3.50
1000s, ea. ... 25.00
Daniels [℞] (DA 31G)
Tablets, 5 mg.
100s, ea. ... .60
1000s, ea. ... 4.20
E.C., 100s, ea. ... .70
1000s, ea. ... 4.95
25 mg., 100s, ea. ... 1.20
1000s, ea. ... 9.25
E.C., 100s, ea. ... 1.25
1000s, ea. ... 10.25
Elkins-Sinn [℞] (EL 29)
Parenteral, In Oil, Vials
5 mg./cc. (550)
30 cc., ea. ... .60
25 mg./cc. (560)
10 cc., ea. ... .48
Evron [℞] (EV 26)
Tablets, 0.5 mg.
100s, ea. (T308) ... .32
1000s
ea. (T309) ... 1.76

ARMOUR THYROID high sales...high profits...high physician preference

E.C.
100s, ea. (T316) ... .36
1000s ea. (T317) ... 2.56
1 mg. 100s, ea. (T310) ... .36
1000s ea. (T311) ... 2.16
E.C. 100s, ea. (T318) ... .40
1000s ea. (T319) ... 2.68
5 mg. 100s, ea. (T312) ... .60
1000s ea. (T313) ... 4.56
E.C. 100s, ea. (T320) ... .68
1000s ea. (T321) ... 5.56
25 mg. 100s, ea. (T314) ... 1.67
1000s ea. (T315) ... 13.33
E.C. 100s, ea. (T322) ... 1.87
1000s ea. (T323) ... 16.00

Faraday [℞] (FA 39)
Tablets, 5 mg. (531)
100s, ea. ... .45
1000s, ea. ... 2.75
E.C. (534)
100s, ea. ... .50
1000s, ea. ... 4.00
25 mg. (533)
100s, ea. ... .80
1000s, ea. ... 6.75
E.C. (536)
100s, ea. ... 1.00
1000s, ea. ... 7.50

G & W Labs. [℞] (G 19)
Suppositories
0.1 mg., 12s, ea. ... .90
0.5 mg., 12s, ea. ... .95
1 mg., 12s, ea. ... 1.00

Gotham [℞] (GO 62)
Parenteral, In Oil, Vials
5 mg./ml. (249)
10 ml., ea. ... .70 .47
25 mg./ml. (325)
10 ml., ea. ... 1.20 .80
Tablets, 1 mg. (425)
1000s, ea. ... 1.90 1.27
E.C., 1000s, ea. . 2.50 1.67
5 mg. (426)
1000s, ea. ... 3.60 2.40
E.C., 1000s, ea. . 4.30 2.87
25 mg. (427)
1000s, ea. ... 10.40 6.94
E.C., 1000s, ea. . 11.20 7.47

Hance Bros. & White [℞] (HA 41)
Tablets, 0.5 mg., E.C.
100s, 1000s ... ...
1 mg., E.C.
100s, 1000s ... ...
5 mg., 100s, 1000s ... ...
25 mg., 100s, 1000s ... ...

Harvey Labs. [℞] (HA 72R)
Tablets, 0.5 mg. (T2375)
1000s, ea. ... 1.10
E.C. (T2380)
1000s, ea. ... 2.20
1 mg. (T2385)
1000s, ea. ... 1.25
E.C. (T2390)
1000s, ea. ... 2.10
5 mg. (T2395)
1000s, ea. ... 3.00
E.C. (T2400)
1000s, ea. ... 3.50
25 mg. (T2405)
1000s, ea. ... 7.70
E.C. (T2410)
1000s, ea. ... 8.50

Horton & Converse [℞] (HO 55)
Tablets, 1 mg.
100s, ea. ... .35
1000s, ea. ... 1.40
E.C., 100s, ea. ... .45
1000s, ea. ... 2.00
5 mg., 100s, ea. ... .60
1000s, ea. ... 3.60
E.C., 100s, ea. ... .65
1000s, ea. ... 4.00
25 mg., 100s, ea. ... 1.25
1000s, ea. ... 8.25

Jan Labs. [℞] (JA 28L)
In Sesame Oil
Vials, 5 mg./cc. (122)
30 cc., ea. ... 1.20
25 mg./cc. (123)
10 cc., ea. ... .95
30 cc., ea. ... 1.45
Tablets
0.5 mg., Unscored (3050)
100s, ea. ... .35
500s, ea. ... 1.00
1000s, ea. ... 1.65
E.C. (3060)
100s, ea. ... .50
500s, ea. ... 1.45
1000s, ea. ... 2.10
1 mg. (3051)
Scored or Unscored
100s, ea. ... .45
500s, ea. ... 1.10
1000s, ea. ... 1.75
E.C. (3061)
100s, ea. ... .60
500s, ea. ... 1.65
1000s, ea. ... 2.60
5 mg. (3053)
Scored or Unscored
100s, ea. ... .75
500s, ea. ... 1.55
1000s, ea. ... 2.35
E.C. (3062)
100s, ea. ... .75
500s, ea. ... 1.95
1000s, ea. ... 3.65
25 mg. (3055)
Scored or Unscored
100s, ea. ... 1.25
500s, ea. ... 3.25
1000s, ea. ... 5.45
E.C. (3063)
100s, ea. ... 1.50
500s, ea. ... 3.95
1000s, ea. ... 6.45

Kasar [℞] (KA 48)
Tablets, 0.5 mg.
1000s, ea. ... 1.45
1 mg., 1000s, ea. ... 1.50
5 mg., 1000s, ea. ... 2.25

Kirkman [℞] (KI 41M)
Tablets
0.1 mg., E.C. (1526)
1000s, ea. ... 3.50
0.25 mg. (1639)
1000s, ea. ... 3.00
E.C. (1527)
1000s, ea. ... 4.00
0.5 mg. (1640)
1000s, ea. ... 3.50
E.C. (1528)
1000s, ea. ... 4.50
1 mg. (1530)
1000s, ea. ... 4.00
E.C. (1529)
1000s, ea. ... 5.00
5 mg. (1602)
1000s, ea. ... 5.00
E.C. (1531)
1000s, ea. ... 6.00
25 mg. (1532)
100s, ea. ... 2.00
E.C. (1696)
100s, ea. ... 2.50

Klug Labs. [℞] (KL 24E)
Tablets, 0.25 mg.
100s, ea. ... 1.59
0.5 mg., 100s, ea. ... 1.80
1.0 mg., 100s, ea. ... 2.25
5.0 mg., 100s, ea. ... 2.79

Lannett (LA 56N)
Tablets, 0.5 mg. (1072)
E.C., 1000s, ea. ... 1.60
1 mg. (1110)
1000s, ea. ... 1.40
E.C. (1073)
1000s, ea. ... 2.10
5 mg. (1112)
500s, ea. ... 1.40
1000s, ea. ... 2.40
E.C. (1142)
100s, ea. ... .50
500s, ea. ... 1.90
1000s, ea. ... 3.00
25 mg. (1157)
100s, ea. ... 1.00
500s, ea. ... 3.50
1000s, ea. ... 5.60
E.C. (1111)
100s, ea. ... 1.20
500s, ea. ... 4.00
1000s, ea. ... 6.40

Lilly [℞] (LI 27)
Enseals, 0.1 mg.
100s, ea. ... .67
1000s, ea. ... 5.15
0.25 mg., 100s, ea. ... .77
1000s, ea. ... 5.94
0.5 mg., 100s, ea. ... .86
1000s, ea. ... 6.77
1 mg., 100s, ea. ... 1.00
1000s, ea. ... 7.56
5 mg., 100s, ea. ... 2.30
500s, ea. ... 9.77
1000s, ea. ... 17.28
25 mg., 100s, ea. ... 5.05
500s, ea. ... 21.42
Parenteral, Ampuls
In Oil, 5 mg., 1 cc.
6s, ea. ... 1.79
25s, ea. ... 5.80
Suppositories, Vaginal
0.1 mg., 6s, ea. ... 1.51
50s, ea. ... 8.60
0.5 mg., 6s, ea. ... 1.79
50s, ea. ... 9.90
Tablets, 0.1 mg.
100s, ea. ... .48
1000s, ea. ... 3.60
0.25 mg., 100s, ea. ... .57
0.5 mg., 100s, ea. ... .66
1000s, ea. ... 4.95
1 mg., 100s, ea. ... .75
1000s, ea. ... 5.64
5 mg., 100s, ea. ... 2.00
100s, ID, ea. ... 2.70
1000s, ea. ... 14.99
25 mg., 100s, ea. ... 4.65

Lit [℞] (LI 57H)
Tablets, 0.5 mg., 100s ... 3.04
1000s, ea. ... 1.52
E.C., 100s ... 4.08
1000s, ea. ... 2.40
1 mg., 100s ... 3.14
1000s, ea. ... 1.60
E.C., 100s ... 4.16
1000s, ea. ... 2.48
5 mg., 100s ... 4.04
1000s, ea. ... 2.36
E.C., 100s ... 5.08
1000s, ea. ... 3.24
25 mg., 100s ... 8.22
1000s, ea. ... 5.72
E.C., 100s ... 9.27
1000s, ea. ... 6.72

Massengill [℞] (MA 85E)
Parenteral, In Oil, Vial
25 mg./cc.
10 cc., ea. ... 1.65 1.10

Merck (ME 52)
5 Gm. bot., ea. ... 2.30
25 Gm. bot., ea. ... 9.75

North Amer. Pharm. [℞] (NO 41H)
Tablets, 0.5 mg. (414)
1000s, ea. ... 2.95
1 mg. (514)
1000s, ea. ... 3.50
E.C. (259)
1000s, ea. ... 3.95
5 mg. (278)
1000s, ea. ... 4.95
E.C. (284)
1000s, ea. ... 5.95

Noyes [℞] (NO 79)
Tablets, 0.1 mg. (0705)
E.C., 100s, ea. ... .75
1000s, ea. ... 4.00

Pasadena Research [℞] (PA 63C)
Tablets, 25 mg. (345)
100s, ea. ... 2.50 1.50
1000s, ea. ... 20.00 12.00
100 mg. (365)
100s, ea. ... 7.25 4.35
1000s, ea. ... 58.00 34.80

Penhurst [℞] (PE 35M)
Parenteral, In Oil, Vial
25 mg./cc. (286)
30 cc., ea. ... 1.95

Pharmex [℞] (PH 22E)
Tablets, 1 mg.
500s, ea. ... 1.25
1000s, ea. ... 1.45
E.C., 500s, ea. ... 1.60
1000s, ea. ... 2.60
5 mg., 100s, ea. ... .60
1000s, ea. ... 3.45
E.C., 100s, ea. ... .90
1000s, ea. ... 4.45
25 mg., 100s, ea. ... 1.35
1000s, ea. ... 9.95
E.C., 100s, ea. ... 1.50
1000s, ea. ... 10.95
100 mg., 100s, ea. ... 4.45
500s, ea. ... 19.95

Premo [℞] (PR 22)
Enerels, 5 mg.
100s ea. (1952) ... .71
1000s ea. (1954) ... 5.10
Tablets, 5 mg.
100s ea. (1936) ... .68
1000s ea. (1938) ... 4.08

Purepac Pharm. [℞] (PU 19E)
Tablets, 5 mg.
1000s, ea. (5935) ... 3.75
E.C., 100s ea. (5937) ... .85
1000s ea. (5938) ... 5.10

Raway [℞] (RA 49)
Tablets, 1 mg.
1000s, ea. ... 2.50
E.C., 1000s, ea. ... 3.35
5 mg., 1000s, ea. ... 3.75
E.C., 1000s, ea. ... 4.25
25 mg., 1000s, ea. ... 7.90
E.C., 1000s, ea. ... 8.50

Reiss Williams [℞] (RE 49E)
Vaginal Suppositories
0.1 mg.
100s, ea. (D-101) ... 4.00
0.5 mg.
100s, ea. (D-102) ... 4.00
1 mg.
100s, ea. (D-103) ... 4.00

Richlyn [℞] (RI 23P)
Tablets, 0.5 mg., 1000s
ea. (4662) ... 1.40
E.C., 1000s
ea. (4676) ... 2.10
1 mg., 1000s
ea. (4663) ... 1.60
E.C., 1000s
ea. (4677) ... 2.50
5 mg., 1000s
ea. (4666) ... 2.50
E.C., 1000s
ea. (4680) ... 3.30
25 mg., 1000s
ea. (4669) ... 7.00
E.C., 1000s
ea. (4682) ... 7.90

Robinson [℞] (RO 27)
Tablets, 0.5 mg. (603)
100s, ea. ... .50
1000s, ea. ... 2.60
E.C. (604)
100s, ea. ... .70
1000s, ea. ... 3.90
1 mg. (605)
100s, ea. ... .60
1000s, ea. ... 3.00
E.C. (606)
100s, ea. ... .75
1000s, ea. ... 4.20
5 mg. (607)
100s, ea. ... .70
1000s, ea. ... 3.70
E.C. (608)
100s, ea. ... .80
1000s, ea. ... 4.20
25 mg., Scored (992)
100s, ea. ... 1.25
1000s, ea. ... 9.00
E.C. (610)
100s, ea. ... 1.60
1000s, ea. ... 12.20
100 mg. (612)
100s, ea. ... 3.00
1000s, ea. ... 29.00

Spencer-Mead [℞] (SP 37T)
Parenteral, In Oil, Vials
5 mg./cc.
30 cc., ea. ... .68
25 mg./cc.
10 cc., ea. ... .47
30 cc., ea. ... 1.00
Tablets, 0.5 mg.
1000s, ea. ... 1.40
E.C., 1000s, ea. ... 1.90
1 mg., 1000s, ea. ... 1.45
E.C., 1000s, ea. ... 2.00
5 mg., 1000s, ea. ... 2.00
E.C., 1000s, ea. ... 2.25
25 mg., 1000s, ea. ... 4.70
E.C., 1000s, ea. ... 4.95

Squibb Pharm. (SQ 11)
*See Stilbetin*

Stanlabs [℞] (ST 38)
Tablets, 0.1 mg. (920)
100s, ea. ... .45
1000s, ea. ... 2.10
E.C. (921)
100s, ea. ... .60
1000s, ea. ... 3.75
0.25 mg., E.C. (922)
100s, ea. ... .70
1000s, ea. ... 3.80
0.5 mg. (884)
100s, ea. ... .60
1000s, ea. ... 2.75
E.C. (889)
100s, ea. ... .72
1000s, ea. ... 4.50
1 mg. (885)
100s, ea. ... .70
1000s, ea. ... 3.50
E.C. (890)
100s, ea. ... .90
1000s, ea. ... 5.00
5 mg. (886)
100s, ea. ... .80
1000s, ea. ... 4.50
E.C. (891)
100s, ea. ... 1.10
1000s, ea. ... 6.00
25 mg. (887)
100s, ea. ... 1.75
1000s, ea. ... 9.50
E.C. (892)
100s, ea. ... 2.50
100 mg. (888)
100s, ea. ... 4.00

Stayner [℞] (ST 49)
Tablets, 1 mg. (48)
100s, ea. ... .50
1000s, ea. ... 2.50
E.C. (125)
100s, ea. ... .70
1000s, ea. ... 3.80
5 mg. (49)
100s, ea. ... .65
1000s, ea. ... 3.30
E.C. (126)
100s, ea. ... .75
1000s, ea. ... 4.00

Strong Cobb Arner [℞] (ST 89)
Tablets, 1 mg.
100s, ea. ... .50
1000s, ea. ... 2.40
E.C., 100s, ea. ... .65
1000s, ea. ... 3.40
5 mg., 100s, ea. ... .65
1000s, ea. ... 2.95
E.C., 100s, ea. ... .70
1000s, ea. ... 3.60

Superior Pharm. [℞] (SU 43E)
Tablets, E.C.
0.5 mg., 1000s, ea. ... 1.35
1 mg., 1000s, ea. ... 1.95
5 mg., 1000s, ea. ... 4.25

Supreme [℞] (SU 45R)
Tablets, 5 mg., 100s
ea. (S153) ... .60
1000s
ea. (S154) ... 4.20
E.C., 100s
ea. (S155) ... .70
1000s
ea. (S156) ... 4.95

TMCO Pharm. [℞] (T 9M)
Parenteral, Vial
25 mg./cc.
10 cc., ea. ... 2.00
Tablets
1 mg., 1000s, ea. ... 3.65
E.C., 1000s, ea. ... 3.00
5 mg., 1000s, ea. ... 4.00
E.C., 1000s, ea. ... 4.95
25 mg., 1000s, ea. ... 9.00
E.C., 1000s, ea. ... 8.75

Towne, Paulsen [℞] (TO 39)
Tablets
1 mg., 1000s, ea. ... 3.00
E.C., 1000s, ea. ... 4.50
5 mg., 100s, ea. ... .95
1000s, ea. ... 4.00
E.C., 100s, ea. ... 1.15
1000s, ea. ... 6.00

Upjohn [℞] (UP 10)
Perles, 1 mg., Blue
500s, ea. (190) ... 4.41
AWP 5.52
1000s, ea. ... 8.28
AWP NR
5000s, per 1000 ... 6.87
5.0 mg., Purple
500s, ea. (194) ... 9.30
AWP 11.63
1000s, ea. ... 16.95
AWP NR
5000s, per 1000 ... 14.10

Vita-Fore [℞] (VI 49)
Tablets
0.5 mg., 100s, ea. ... .35
1000s, ea. ... 1.25
E.C., 100s, ea. ... .45
500s, ea. ... .75
1000s, ea. ... 1.50
1 mg., 100s, ea. ... .40
500s, ea. ... .85
1000s, ea. ... 1.75
E.C., 100s, ea. ... .50
500s, ea. ... 1.50
1000s, ea. ... 2.45
5 mg., 100s, ea. ... .75
500s, ea. ... 1.25
1000s, ea. ... 2.45
E.C., 100s, ea. ... .70
500s, ea. ... 2.15
1000s, ea. ... 3.75
25 mg., 100s, ea. ... 1.00
500s, ea. ... 4.25
1000s, ea. ... 5.95
E.C., 100s, ea. ... 1.00
500s, ea. ... 4.25
1000s, ea. ... 6.50

Vitarine [℞] (VI 60)
Tablets, 5 mg. (4213)
1000s, ea. ... 5.00

West-ward [℞] (WE 51)
Tablets, 1 mg. (1660)
1000s, ea. ... 1.80
5000s
per 1000 ... 1.75
E.C. (2210)
1000s, ea. ... 2.50
5000s
per 1000 ... 2.30
5 mg. (1665)
100s, ea. ... .65
1000s, ea. ... 2.45
5000s
per 1000 ... 2.35
E.C. (2215)
100s, ea. ... .80
1000s, ea. ... 4.40
5000s
per 1000 ... 4.20
25 mg. (1670)
100s, ea. ... .95
1000s, ea. ... 5.30
5000s
per 1000 ... 5.00
E.C. (2220)
100s, ea. ... 1.20
1000s, ea. ... 7.90

Winsale [℞] (WI 555)
Tablets
0.5 mg., 100s, ea. ... .35
1000s, ea. ... 2.50
E.C., 100s, ea. ... .50
1000s, ea. ... 3.00
1 mg., 100s, ea. ... .40
1000s, ea. ... 2.65
E.C., 100s, ea. ... .55
1000s, ea. ... 3.25
5 mg., 100s, ea. ... .55
1000s, ea. ... 3.45
E.C., 100s, ea. ... .75
1000s, ea. ... 4.50
25 mg., 100s, ea. ... .90
1000s, ea. ... 6.50
E.C., 100s, ea. ... 1.10
1000s, ea. ... 7.00

Wyeth [℞] (WY 14)
Tablets, 5 mg.
Box, 100s, Redipak
ea. (1A740) ... 1.47
1 to 39 boxes
per box ... ▼1.25
40 to 99 boxes
per box ... ▼1.19
100 to 249 boxes
per box ... ▼1.13
250 or more boxes
per box ... ▼1.07
▼*Price to Retailer on Direct Order*
*See Catalog, pages 513-547*

Zemmer [℞] (ZE 15)
Tablets, E.C.
0.5 mg., 100s, ea. ... .75
1000s, ea. ... 4.50
1 mg., 1000s, ea. ... 5.20
5 mg., 100s, ea. ... 1.00
1000s, ea. ... 6.90

DIETHYLSTILBESTROL-TESTOSTERONE [℞]
Noyes (NO 79)
Tablets, 0.5 mg.-5 mg. (0715)
100s, ea. ... 3.00
1000s, ea. ... 20.00

DIETHYLSTILBESTROL VETERINARY
Central Pharm. (CE 30)
In Oil, Vials (1034)
30 ml., ea. ... 1.00
100 ml., ea. ... 2.50

*(continued on next page)*

PLASTIPAK insulin syringe • sterile • disposable • ready to use—at home or away
B-D and PLASTIPAK are trademarks
40 or 80 scale
B-D

ference

1st Col.—Selling price to consumer *denotes fair trade minimum.
2nd Col.—(a) wholesale cost price to retailer per doz. or (b) if unit price, that is shown or (c) price to retailer on direct order from mfr. shown by ▼ above cost price of product
Number in ( ) is mfrs. catalog code

**DIETHYLSTILBESTROL, VET. (Cont.)**
Elkins-Sinn (EL 29)
In Oil, Vial
10 mg./cc. (V551)
30 cc., ea. ... .60
Medical Chem. (ME 24B)
In Oil, Vial
25 mg./cc.
30 cc., ea. ... 1.50
Repository, Vials
25 mg./cc.
30 cc., ea. ... 1.50
250 cc., ea. ... 5.16
North Amer. Pharm. (NO 41H)
Aqueous, Vial
25 mg./cc. (535V)
100 cc., ea. ... 3.50
In Oil, Vial
35 mg./cc. (169V)
60 cc., ea. ... 3.95
**DIETHYLSTILBESTROL DIPROPIONATE**
Bluline [B] (BL 49)
Tablets, 1 mg. (149)
1000s, ea. ... 8.50
E.C. (207)
1000s, ea. ... 8.50
5 mg. (150)
1000s, ea. ... 21.00
Foy Labs. [B] (FO 70)
Tablets, 0.5 mg.
100s, ea. ... 2.45
1.0 mg., 100s, ea. ... 2.75
5.0 mg., 100s, ea. ... 3.50
**DIETROL (AM 36)**
Tablets, 30s, ea. 2.00 1.25
60s, ea. 3.50 2.00
90s, ea. 5.50 3.00
**DI-ETTES (MA 68E)**
Crystals, ⅛ oz., ea. .98 .75
1 oz., ea. 2.50 1.67
**DIET-TRIM**
Pharmex (PH 22E)
Tablets, 21s .98 6.00
90s 2.98 18.00
**DIET-TUSS (AP 15)**
Cough Syrup, 4 oz. 1.50 8.80
**DI-FACTOR (SU 55)**
Prenatal Tablets (CT 1376)
100s, ea. ... 1.45
1000s, ea. ... 9.70
**DI-FEN [B]**
Kay Pharm. (KA 62E)
Capsules, 1½ gr. (C-7)
100s, ea. ... 1.35
1000s, ea. ... 9.72
**DIFEREX [B] (DI 38)**
Tablets (232)
100s, ea. ... 3.75
500s, ea. ... 9.60
1000s, ea. ... 17.50
**DI-FERRIN [B]**
Ulmer (UL 12)
Vial, 10 cc., ea. (2060) ... 3.50
**DIFLOR [B] (DI 38)**
Tablets (233-A)
100s, ea. ... 2.20
500s, ea. ... 7.15
1000s, ea. ... 13.00
**DIFOLAGEN [B] (AT 25P)**
Vial, 10 cc., ea. (115) ... 1.90
**DIFURON [B] (DI 38)**
Tablets (242)
500s, ea. ... 3.50
1000s, ea. ... 6.50
**DI-GAS (CH 51)**
Flakes, 2 oz. .35 2.52
4½ oz. .69 4.97
**DI-GEL, Plough (PL 26)**
Liquid, 6 oz. 1.15* 9.66
12 oz 1.85* 15.54
Tablets, 8s .25* 2.10
30s .85* 7.14
56s 1.35* 11.34
100s 1.85* 15.54
**DI-GENIK [B] (SA 65E)**
Vial, 10 cc., ea. (100) ... 3.04
**DIGENZYMES**
Maurry (MA 91V)
Tablets, 100s, ea. ... 2.31
1000s, ea. ... 19.92
**DIGERATONE [B] (DI 38)**
Tablets (105-A)
500s, ea. ... 7.50
1000s, ea. ... 14.50
**DIGESTAIDS (FR 51)**
Tablets, 25s 1.25* 10.00
100s 3.00* 24.00
**DIGESTA-LAX (FI 9)**
Tablets (35)
50s, ea. 2.00 1.20
100s, ea. 3.50 2.10
250s, ea. 8.00 4.80
500s, ea. 15.00 9.00
1000s, ea. 28.00 16.80
**DIGESTALIN (NO 41H)**
Tablets (628)
1000s, ea. ... 10.95

**DIGESTAMIC [B] (ME 66)**
Liquid, 8 oz., ea. ... 3.50
Gal., ea. ... 45.00
Tablets, 50s, ea. ... 3.75
500s, ea. ... 33.75
No. 2, 50s, ea. ... 2.80
500s, ea. ... 26.50
**DIGESTANS [B] (PH 26)**
Capsules, 100s, ea. ... 1.90
**DIGESTANT**
Canright (CA 43)
Tablets, 100s, ea. 5.84 3.50
1000s, ea. 52.50 31.50
**DIGESTANT-M (AL 67S) (FI 9)**
Tablets (34)
50s, ea. 1.40 .84
100s, ea. 2.50 1.50
250s, ea. 5.50 3.30
500s, ea. 10.00 6.00
1000s, ea. 18.00 10.80
**DIGESTESE (AM 36)**
Tablets, 20s 1.00* 6.00
**DIGESTEX (PA 63C)**
Tablets (294)
100s, ea. 5.00 3.00
1000s, ea. 45.00 27.00
**DIGESTIVEL (CO 81)**
Tablets (507)
100s, ea. ... .70
1000s, ea. ... 6.00
**DIGESTOSAL**
Purepac (PU 19)
Antacid Powder
5 oz. (017) 1.19 7.20
**DIGESTOSAN (HE 37)**
Herbs, 4 oz. 2.50 ...
**DIGESTOZYME**
Richlyn (RI 23P)
Tablets
1000s, ea. (3250) ... 15.90
Spencer-Mead (SP 37T)
Tablets, 1000s, ea. ... 9.95
Wesley [B] (WE 47)
Tablets, 50s, ea. ... 3.50
**DIGESTULES [B] (CA 21L)**
Timekaps (2385)
100s, ea. ... 2.08
1000s, ea. ... 15.86
**DIGICARDALIS [B] (WE 58)**
Tablets, 100s, ea. ... 1.05
**DIGIFORTIS [B]**
Parke, Davis (PA 47K)
Ampuls, 1 Unit/cc., 1 cc.
10s, ea. (3-173-10) ... ▼ 3.06
AWP NR
Kapseals, 1 Unit
100s, ea. (15-351-4) ... 1.29
AWP 1.52
500s, ea. (15-351-8) ... 5.10
AWP 6.03
5000s, ea. (15-351-13) ... 39.90
AWP NR
Tablets, 1 Unit
50s, ea. (25-687-50) ... .63
AWP .75
1000s, ea. (25-687-11) ... 7.98
AWP NR
**DIGIGLUSIN [B]**
Lilly (LI 27)
Tablets, 1 U.S.P. Unit
S.C., Green
100s, ea. ... 1.35
500s, ea. ... 4.83
**DIGIKOTE [B] (CA 40)**
Capsules, T.D.
0.15 mg. (810)
100s, ea. 6.25 3.75
500s, ea. 28.12 16.87
1000s, ea. 53.12 31.87
0.3 mg. (801)
100s, ea. 6.59 3.95
500s, ea. 29.62 17.77
1000s, ea. 55.95 33.57
**DIGITALINE NATIVELLE [B]**
Fougera (FO 57)
Ampuls, 0.2 mg./ml.
Intramuscular
1 ml., 6s, ea. ... 1.50
50s, ea. ... 8.80
2 ml., 6s, ea. ... 2.00
50s, ea. ... 13.75
Elixir, Pediatric
Solution 1:20,000
55 ml., ea. ... 1.80
Solution, Oral, 1:1000
10 ml. bot., ea. ... 1.50
Tablets, 0.1 mg.
40s, ea. ... .80
100s, ea. ... 1.85
250s, ea. ... 4.50
1000s, ea. ... 13.50
0.15 mg., 40s, ea. ... .90
250s, ea. ... 5.00
0.2 mg., 40s, ea. ... 1.00
100s, ea. ... 2.34
250s, ea. ... 5.50
1000s, ea. ... 16.50
See Catalog, page 199
**DIGITALIS**
Amer. Drug Prods. [B] (AM 28G)
Tablets, 1½ gr. (2201)
1000s, ea. ... 2.45
E.C. (2202)
1000s, ea. ... 3.25
Amer. Quinine [B] (AM 47)
Tablets, 0.1 Gm.
1000s, ea. ... ▼ 1.36
Approved Pharm. [B] (AP 15)
Tablets, 1½ gr.
100s, ea. ... .53
1000s, ea. ... 2.95

E.C., 100s, ea. ... .60
1000s, ea. ... 3.60
Arcum [B] (AR 27L)
Tablets, 1½ gr.
1000s, ea. ... 3.00
Arnar-Stone [B] (AR 47L)
Tablets
100s, ea. (6270) ... 1.00
500s, ea. (6271) ... 4.50
1000s, ea. (6272) ... 8.00
Bell Pharm. [B] (BE 35P)
Tablets, 1½ gr.
1000s, ea. ... 3.00
E.C., 1000s, ea. ... 3.50
Bowman [B] (BO 85E)
Capsules, 1½ gr. (581)
100s, ea. ... 1.50
1000s, ea. ... 8.95
Bundy [B] (BU 29)
Tablets, ½ gr.
E.C., 100s, ea. 1.09 .65
1000s, ea. 7.00 4.20
1½ gr., 1000s, ea. 5.40 3.24
E.C., 100s, ea. 1.25 .75
1000s, ea. 8.00 4.80
CMC [B] (CO 58)
Tablets, 1½ gr. (0820)
100s, ea. ... .55
1000s, ea. ... 1.90
E.C. (0821)
100s, ea. ... .75
1000s, ea. ... 2.75
Carroll [B] (CA 64N)
Tablets, 1½ gr.
100s, ea. (1301) ... .30
1000s, ea. (1302) ... 1.95
Corvit Pharm. [B] (CO 81)
Tablets, 1½ gr. (510)
100s, ea. ... .23
1000s, ea. ... 2.00

for Digitalis U.S.P. see PIL-DIGIS®
DAVIES ROSE HOYT
Pharmaceutical Division
The Kendall Company
Needham, Mass. 02194
KENDALL

Direct Labs. [B] (DI 38)
Tablets
1½ gr., E.C. (218)
500s, ea. ... 3.87
1000s, ea. ... 7.25
Evron [B] (EV 26)
Tablets, 1½ gr.
1000s, ea. (T126) ... 3.33
Gotham [B] (GO 62)
Tablets, 1½ gr. (396)
1000s, ea. 2.20 1.47
E.C.
1000s, ea. 3.50 2.33
Hall Labs [B] (HA 28)
Tablets, 1½ gr. (189)
100s, ea. ... .75
1000s, ea. ... 3.40
Harvey Labs. [B] (HA 72R)
Tablets, 1½ gr. (T1685)
1000s, ea. ... 2.00
E.C. (T1690)
1000s, ea. ... 3.00
Horton & Converse [B] (HO 55)
Tablets, 1½ gr.
100s, ea. ... .45
1000s, ea. ... 2.25
Inland Alkaloid (IN 30)
Powder, 1 oz., ea. ... 23.13
Jan Labs. [B] (JA 28L)
Tablets, 1½ gr. (2510)
100s, ea. ... .60
500s, ea. ... 1.25
1000s, ea. ... 1.95
E.C. (2512)
100s, ea. ... .65
500s, ea. ... 1.75
1000s, ea. ... 2.95
Jenkins [B] (JE 14)
Tablets, E.C.
1½ gr.
1000s, ea. ... 5.00
Kasar [B] (KA 48)
Tablets, 1½ gr.
1000s, ea. ... 2.30
Kay Pharm. [B] (KA 62E)
Tablets, 1½ gr. (T-36)
100s, ea. ... .81
1000s, ea. ... 4.86
Lannett [B] (LA 56N)
Capsules, 1½ gr. (505)
500s, ea. ... 3.00
1000s, ea. ... 4.75
Tablets, 1½ gr. (1038)
500s, ea. ... 1.40
1000s, ea. ... 2.20
E.C. (1096)
500s, ea. ... 2.00
1000s, ea. ... 3.00
Lanpar [B] (LA 60)
Tablets, E.C.
¾ gr., 1000s, ea. ... 3.75
1 gr., 1000s, ea. ... 4.50
Lederle [B] (LE 21)
Tablets, 1½ gr.
100s, ea.
(4472-23) ... ▼ .83
AWP .93
1000s, ea.
(4472-34) ... 3.12
AWP 3.38
5000s, ea.
(4472-37) ... 14.11
AWP NR
Lilly [B] (LI 27)
Pulvules (Leaves)
1½ gr.
100s, ea. ... 1.06
1000s, ea. ... 8.51
Tincture, N.F.
¼ pt., ea. ... 1.26
Lit [B] (LI 57H)
Tablets, 1½ gr.
100s ... 4.44
1000s, ea. ... 2.68
E.C., 100s ... 5.48
1000s, ea. ... 3.56
Merck Sharp & Dohme [B] (ME 52E)
Tablets, 1½ gr. (1435)
1000s, ea. ... ▼ 2.08
AWP 2.48
See Catalog, pages 304-305
Moore Kirk [B] (MO 44K)
Tablets, 1½ gr.
1000s, ea. (2950) ... 1.95
Noyes [B] (NO 79)
Tablets, 1½ gr. (0750)
100s, ea. ... .75
1000s, ea. ... 3.50
E.C. (0760)
100s, ea. ... .85
1000s, ea. ... 4.75
Penhurst [B] (PE 35M)
Tablets, 1½ gr. (124)
1000s, ea. ... 1.95
Pharmex [B] (PH 22E)
Tablets, 1½ gr.
100s, ea. ... .65
1000s, ea. ... 4.75
Richlyn [B] (RI 23P)
Tablets, 1½ gr.
1000s, ea. (3260) ... 2.50
E.C.
1000s, ea. (3262) ... 3.70
Robinson [B] (RO 27)
Tablets, 1½ gr. (444)
100s, ea. ... .75
1000s, ea. ... 3.20
E.C. (445)
100s, ea. ... 1.00
1000s, ea. ... 6.00
Spencer-Mead [B] (SP 37T)
Tablets, 1½ gr.
1000s, ea. ... 1.20
E.C., 1000s, ea. ... 2.25
Standard Drug [B] (ST 25)
Tablets, E.C. 1½ gr.
1000s, ea. ... 7.50
Stanlabs [B] (ST 38)
Tablets, 1½ gr. (910)
1000s, ea. ... 3.25
Stayner [B] (ST 49)
Tablets, 1½ gr. (195)
100s, ea. ... .55
1000s, ea. ... 2.60
TMCO [B] (T 9M)
Tablets, 100 mg.
100s, ea. ... 3.25
E.C., 100s, ea. ... 4.75
Veltex [B] (VE 16)
Tablets, 1½ gr.
100s, ea. ... 1.40
1000s, ea. ... 10.19
Wendt-Bristol [B] (WE 41L)
Tablets, E.C., 1½ gr.
100s, ea. 1.70 1.00
1000s, ea. 10.65 6.40
West-ward [B] (WE 51)
Tablets, 1½ gr. (1227)
100s, ea. ... .60
1000s, ea. ... 2.40
5000s, per 1000 ... 2.35
**DIGITONE (ME 60)**
For Athlete's Foot
Ointment, 2 oz., ea. 1.50 1.00
**DIGITONIN**
City Chem. (CI 23)
1 Gm. bot., ea. ... 6.00
**DIGITORA [B]**
Upjohn (UP 10)
Tablets, 0.85 gr.
40s, ea. (5024) ... ▼ .60
AWP .75
500s, ea. (5025) ... 2.28
AWP NR
1000s, ea. ... 4.02
AWP NR
5000s, per 1000 ... 3.45
1.28 gr.
30s, ea. (5026) ... .60
AWP .75
500s, ea. (5027) ... 2.88
AWP NR
1000s, ea. ... 4.86
AWP NR
5000s, per 1000 ... 4.26
**DIGITOXIN**
A.P.C. [B] (AM 46)
Tablets, 0.1 mg.
1000s
ea. (173W) ... 4.20
0.2 mg., 1000s
ea. (174W) ... 6.32
Abbott [B] (AB 11)
Tablets, 0.1 mg. (3359)
100s, ea. ... ▼ .85
AWP .90
500s, ea. ... 3.05
AWP 3.07

0.2 mg. (3340)
100s, ea. ... 1.27
AWP 1.35
500s, ea. ... 4.96
AWP NR
Amer. Drug Prods. [B] (AM 28G)
Tablets
0.1 mg. (2302)
1000s, ea. ... 1.90
0.2 mg. (2303)
1000s, ea. ... 3.05
Amer. Quinine [B] (AM 47)
Parenteral, Ampuls
0.1 mg., 1 cc.
25s, ea. ... ▼ 2.40
100s, ea. ... 8.00
0.2 mg., 1 cc.
25s, ea. ... 3.20
100s, ea. ... 11.20
Tablets
0.1 mg.
1000s, ea. ... 1.52
0.2 mg.
1000s, ea. ... 2.64
Approved Pharm. [B] (AP 15)
Tablets
0.1 mg.
100s, ea. ... .45
1000s, ea. ... 3.00
0.2 mg.
100s, ea. ... .67
1000s, ea. ... 4.93
Arcum [B] (AR 21L)
Tablets
0.1 mg.
100s, ea. ... .40
1000s, ea. ... 3.50
0.2 mg.
100s, ea. ... .50
1000s, ea. ... 4.50
Atlas Pharm. [B] (AT 25P)
Parenteral, Ampuls
0.2 mg., 1 cc. (305)
100s, ea. ... 16.00
Auburn Labs. [B] (AU 15)
Tablets, 0.2 mg. (T-49)
100s, ea. ... 1.00
1000s, ea. ... 7.25
Barry-Martin [B] (BA 62)
Tablets
0.1 mg.
1000s, ea. ... 2.50
0.2 mg.
1000s, ea. ... 4.00
Bell Pharm. [B] (BE 35P)
Parenteral, Ampuls
0.2 mg., 1 cc.
25s, ea. ... 3.75
100s, ea. ... 12.00
0.5 mg., 2 cc.
25s, ea. ... 4.00
100s, ea. ... 14.00
Vial, 0.2 mg.
10 cc., ea. ... 1.25
Tablets, 0.1 mg.
1000s, ea. ... 2.50
0.2 mg.
1000s, ea. ... 4.00
0.25 mg.
1000s, ea. ... 7.80
Bluco [B] (BL 44)
Tablets, 0.1 mg.
1000s, ea. ... 3.85
0.2 mg., 1000s, ea. ... 5.90
Blue Cross [B] (HA 33)
Tablets
0.1 mg. (T-584)
1000s, ea. ... 1.80
0.2 mg. (T-593)
1000s, ea. ... 3.00
Bowman [B] (BO 85E)
Tablets, 0.1 mg. (724)
100s, ea. ... 1.20
1000s, ea. ... 6.40
0.2 mg. (722)
100s, ea. ... 1.50
1000s, ea. ... 8.20
Bundy [B] (BU 29)
Tablets, 0.1 mg.
100s, ea. .75 .45
1000s, ea. 4.75 2.85
0.2 mg., 100s, ea. 1.17 .70
1000s, ea. 7.50 4.50
Burrough Bros. [B] (BU 61)
Tablets, 0.1 mg. (T-158)
100s, ea. ... .60
1000s, ea. ... 2.75
0.2 mg. (T-159)
100s, ea. ... .75
1000s, ea. ... 4.50
CMC [B] (CO 58)
Parenteral, Ampuls
0.1 mg., 1 cc. (P-450)
100s, ea. ... 10.00
0.2 mg., 1 cc. (P-460)
100s, ea. ... 14.00
Tablets, 0.1 mg. (0840)
100s, ea. ... .75
1000s, ea. ... 1.90
0.2 mg. (0841)
100s, ea. ... .75
1000s, ea. ... 3.00
Carroll [B] (CA 64N)
Tablets, 0.1 mg.
100s, ea. (1083) ... .25
1000s, ea. (1085) ... 1.60
0.2 mg.
100s, ea. (1086) ... .40
1000s, ea. (1088) ... 2.80

ARMOUR THYROID high sales...high profits...high physician preference

*Steadifeed—Stimplex* 436 Narcotics are identified by the symbol [N] Prescription only drugs have the symbol [B] 1970 DRUG TOPICS RED BOOK

**STEADIFEED**
The Nipple that "B-R-E-A-T-H-E-S"
SEARER RUBBER COMPANY
Akron, Ohio 44304 U. S. A.

STEADIFEED
Searer (SE 17M)
Nursers, Glass, Units & Parts
No. 2, Nipple
w/Inside Skirt ..... .13 .93
No. 2 H.T., Nipple, Non-Colic
w/o Inside Skirt ... .13 .93
No. 4
Cap & Sealing Disc ... .13 .93
No. 5, Complete Nursing Unit of 4 oz. Widemouth Bottle
Nipple, Cap & Disc. . .30 2.16
No. 6, Widemouth Bottle
4 oz. ............ .15 1.08
Nursers, Boilable Bouncer Plastic, Unbreakable
No. 7, Complete Nursing Unit of 8 oz. Widemouth Bottle
Nipple, Cap & Disc .. .39 2.81
No. 8, Widemouth Bottle
8 oz. ............ .24 1.80
No. 9, Complete Nursing Unit of 4 oz. Widemouth Bottle
Nipple, Cap & Disc .. .34 2.58
No. 10, Widemouth Bottle
4 oz. ............ .19 1.50
No. 11, Boilable Polyethylene Caps & Discs, 3s ... .13 .93
No. 12, Plastic Nipple Covers ...... .13 .93
Nursers, Glass, Safety-Round w/oz. Graduations in Red
No. 13, Complete Nursing Unit of 8 oz. Widemouth Bottle
Nipple, Cap & Disc .. .30 2.16
No. 14-A, Widemouth Bottle
8 oz. ............ .15 1.20

STEAMEZE (SA 12)
Vaporizing Inhalant Liquid
4 oz. ............ 1.00 ...

STEARIC ACID
Merck (ME 52)
U.S.P., Powder
1 lb., ea. ......... ... 1.93
5 lb., per lb. ....... ... 1.39
Penick (PE 36)
U.S.P., Powder
1 lb., ea. ......... ... 1.65
5 lb., ea. ......... ... 6.75

STEARNS' ELECTRIC RAT & ROACH PASTE (ST 50E)
1.5 oz. ............ .59 4.55

STEARYL ALCOHOL
City Chem. (CI 23)
U.S.P., 1 lb., ea. ..... ... 1.80
Fallek (FA 32P)
Flakes, U.S.P.
1 lb., ea. ......... ... 2.25
International Chem. (IN 47)
4 oz., ea. ......... ... 2.00
1 lb., ea. ......... ... 3.50
Lannett (LA 56N)
Flake (609)
4 oz., ea. ......... ... 1.00
1 lb., ea. ......... ... 2.00
Pfaltz & Bauer (PF 9)
1 lb., ea. ......... ... 2.25

STECLIN [B]
Squibb Pharm. (SQ 11)
Capsules, 250 mg.
100s, ea. (8335) ... ... 4.25 AWP 4.69
Parenteral, Vials
Intramuscular
250 mg., ea. (8994) ... 1.15 AWP 1.37
Intravenous
250 mg., ea. (8834) ... 1.15 AWP 1.37
500 mg., ea. (8835) ... 2.04 AWP 2.42

STECLIN UNIMATIC [B]
Squibb Pharm. (SQ 11)
Capsules, 250 mg.
100s, ea. (83352) .... ... 4.50 AWP 5.00

STEEM-MIST (PR 10)
Inhalant, 2 oz. ........ .69 5.52
4 oz. ............ .98 7.84
6 oz. ............ 1.39 11.12

STEEM-UP (LA 33)
Powder, 5 Gm. ......... .25 1.80
32 Gm. ............ .98 7.08

STEEMY (PR 10)
Vaporizers
No. 4C, Choo-choo .... ... 79.60
No. 2H
Humpty-Dumpty .... ... 79.60
No. 3T, Turtle ...... ... 79.60

STELAZINE [B]
S.K.&F. (SM 27)
Concentrate (S01-42)
10 mg./cc., 2 oz.
1s, ea. ........... ... 10.55
12s, ea. ........... ... 101.00
Injection, Vials
2 mg./cc., 10 cc.
1s, ea. (S02-01) .... ... 4.00
20s, ea. (S02-12) .. ... 68.00
Tablets, 1 mg.
100s, ea. (S03-20) . ... 6.70
1000s
ea. (S03-30) ..... ... 63.50
2 mg.
100s, ea. (S04-20) . ... 8.65
1000s
ea. (S04-30) ..... ... 82.00
5 mg.
100s, ea. (S06-20) . ... 9.75
1000s
ea. (S06-30) ..... ... 88.00
10 mg.
100s, ea. (S07-20) . ... 12.20
1000s
ea. (S07-30) ..... ... 110.00
See Smith, Kline & French Catalog page 425

STEMPEL (SN 15)
Fire Extinguishers ...... ... ...

STEMUTROLIN [B]
(LI 34)
Vial w/diluent
10 cc., ea. (LCS-5V10) 10.00 8.00

STENEDIOL [B]
Organon (OR 17)
Parenteral, Vials
25 mg./cc.
10 cc., ea. (653D) . ... 3.25
50 mg./cc.
10 cc., ea. (654D) . ... 5.60
Tablets, Oral, 10 mg.
100s, ea. (662R) ... ... 8.15
25 mg.
100s, ea. (663R) ... ... 20.40
Tablets, Sublingual, 10 mg.
100s, ea. (672R) ... ... 8.15
25 mg.
100s, ea. (673R) ... ... 20.40
See Organon Inc. Catalog page 337

STENTAL EXTENTABS [B]
Robins (RO 20)
Tablets (096)
100s, ea. ......... ... 2.00
500s, ea. ......... ... 9.50
See Catalog, page 403

STER (SC 36S)
Tablets, 5 mg.
100s, ea. ......... ... 3.50
1000s, ea. ......... ... 32.00

STER COMP (SC 36S)
Tablets
1.25 mg. 100s, ea. ... ... 3.50

STERA-FORM [B] (MA 98R)
Creme
½ oz., ea. (253) ... ... 2.40

STERA-KLEEN (BL 39)
Denture Cleanser, med. .. .67 6.00
Lge. ............ .98 8.96

STERA-LENS (BA 59M)
Contact Lens Solution
2 oz., ea. (3440) ..... .80 .40

STERAMINE-OTIC [B]
(MA 98R)
Drops, 15 cc., ea. (248) . ... 2.25

STERANE [B]
Pfizer (PF 12)
Parenteral, Vial
25 mg./cc.
5 cc., ea. (9350) ... ... 2.91 AWP 3.45
Tablets, 5 mg.
100s, ea. (3955) ... ... 3.25 AWP 3.86
1000s, ea. (3958) ... ... 17.00 AWP 20.19
See Catalog, pages 358-359

STERAPRED [B] (MA 98R)
Tablets (238)
100s, ea. ......... ... 5.60
1000s, ea. ......... ... 50.00
Unipak, ea. ......... ... 1.90

STERASAL-K [B] (MA 98R)
Tablets (237)
100s, ea. ......... ... 6.30
500s, ea. ......... ... 29.40

STERAZOLIDIN [B]
Geigy (GE 15)
Capsules, 100s, ea.
(NDC 28-4-1) ...... ... 7.20
1000s, ea.
(NDC 28-4-10) ..... ... 64.80
See Geigy Pharm. Catalog pages 207-220

STERCOHOL
Philips Roxane (PH 29L)
Liquid
Gal., ea. (3813) ..... ... 10.00
See Catalog, pages 364-365

STEREEN (ST 30)
Sterilizing Solution
Gal., ea. ......... ... 5.50

STERI-AMPS (SA 65E)
Concentrated Germicide, Ampuls
10 cc., 10s, ea. (4002) ... 6.00

STERICOL (BE 56E)
Liquid, 16 oz. ........ .84 6.00
32 oz. ............ 1.49 10.80

STERI-DROPPA [B]
Ayerst Labs. (AY 11)
See under individual listings
Also see Ayerst Laboratories Catalog, pages 57-79

STERIFOAM [B] (HI 33L)
Lotion, 8 oz. ......... ... 16.55

STERI-HEX (WI 55S)
Skin Cleanser, pt. ...... ... 15.40

STERI-LEN, Mi-Con (MI 18)
Contact Lens Soaking Solution
4 oz., ea. (451) ...... 1.85 13.80
See advertisement on page 128

**HANKSCRAFT Bottle Sterilizers and Formula Sets**
• Automatic electric and non-electric sterilizer and formula sets. Six popular models. See full-page display ad, page 233.
HANKSCRAFT COMPANY
Reedsburg, Wisconsin

STERIMED (ST 60)
Tear Aid, 15 cc., ea. ...... ... .68

STERISEPTOL (PH 22E)
Ampuls, 10 cc., 25s, ea. . ... 16.75

STERISOL
Lactona Prods. (LA 16)
Liquid, 7 oz. (64007) ... 1.29 10.32

STERI-UNITS, Alcon (AL 26)
Sterile Ophthalmic Solutions in Drop-Tainer Steri-Units
Atropine Sulfate [B]
1%, 2 cc.
10s, ea. (702) ...... ... 3.50
Eserine Salicylate [B]
0.5%, 2 cc.
10s, ea. (722) ...... ... 3.50
Fluorescein Sodium
2%, 2 cc.
10s, ea. (781) ...... ... 3.50
Homatropine Hydrobromide [B]
5%, 2 cc.
10s, ea. (713) ...... ... 3.50
Pilocarpine Hydrochloride [B]
2%, 2 cc.
10s, ea. (725) ...... ... 3.50
4%, 2 cc.
10s, ea. (726) ...... ... 3.50
8%, 2 cc.
10s, ea. (724) ...... ... 3.50
Sulfacetamide Sodium [B]
15%, 2 cc.
10s, ea. (731) ...... ... 3.50
Tetracaine Hydrochloride [B]
0.5%, 2 cc.
10s, ea. (741) ...... ... 3.50

STERNEEDLE
Panray Div. (PA 34H)
Device, ea. (163) ...... ... 42.50
Kit, ea. (161) ......... ... 52.50
1000 tests, ea. (158) 1.05 143.50
For Small Pox Vaccinations
Cartridge w/Plastic Sleeve
No. 3 (171)
100s, ea. ......... ... 15.00
Plastic Sleeves
100s, ea. (165) .. ... 1.00
For Tuberculin Testing
Cartridge w/Plastic Sleeve
No. 6 (164)
100s, ea. ......... ... 15.00
Plastic Sleeves
100s, ea. (165) .. ... 1.00
P.P.D., Concentrate (Connaught)
1 cc. vial
ea. (166) ....... ... 3.50
Stable Dilute, Vials
First Strength, 1 T.U.
10 tests
ea. (51720) ... 1.75
Intermediate Strength
5 T.U., 10 tests
ea. (51730) ... 1.75
50 tests
ea. (51740) ... 3.50
Second Strength
250 T.U., 10 tests
ea. (51750) ... 2.00

STERNO (ST 67H)
Canned Heat
2⅝ oz. can (4006) . .25 1.75
7 oz. can (4008) ... .50 3.50
Charcoal Lighter Fuel
28 oz. (4010) ..... .98 7.29
Stoves
Single Burner, ea. (33) 1.49 .85
Double Burner, ea. (46) 2.39 1.41

STEROCAPS [B] (GO 15)
Capsules, 30s, ea. ..... 4.05 2.70

STERO-DARVON w/A.S.A. [B]
Lilly (LI 27)
Tablets, 50s, ea. ....... ... 3.62

STERODERM [B] (GO 15)
Ointment, 5 Gm., ea. ... 3.75 2.50

STEROFORM [B] (WI 55S)
Cream, 3%, 5 Gm. ...... ... 5.64
20 Gm. ............ ... 12.00

STEROFRIN [B]
Alcon (AL 26)
Sterile Ophthalmic Solution in Drop-Tainer
6 cc., ea. (609) ...... ... 1.90

STEROGESIC [B] (MI 85E)
Tablets, 100s, ea. ...... ... 5.00

STEROGESIC CAPSULES [B]
Basic Pharm. (BA 66)
100s, ea. ........... ... 4.90

STEROIDEEN [B]
Spanner (SP 18)
Vial, 10 cc., ea. ....... ... 5.50

STEROLAMINS [B] (LE 91L)
Ointment, 5 Gm., ea. ... 4.00 2.40

STEROLONE [B]
Rowell (RO 88)
Tablets, 5 mg.
100s, ea. (96) ...... ... 2.82
500s, ea. (97) ...... ... 13.20
1000s, ea. (97-A) ... ... 24.00

STEROMINE [B] (DR 24L)
Tablets, 50s, ea. ....... ... 2.60

STERONYL [B] (KA 62E)
Tablets, 10 mg. (T-158)
100s, ea. ......... ... 2.25
500s, ea. ......... ... 9.27
1000s, ea. ......... ... 16.65

STEROPTIC [B] (DR 24L)
Eye Drops, 5 cc., ea. ... ... 1.20

STEROPTO (K 18)
Liquid, 2 oz. ......... 1.25 9.00

STEROPTO 1000 (K 18)
Liquid, 2 oz. ......... 1.25 9.00

STEROSAN [B], Geigy (GE 15)
Cream 3%
30 Gm. tube, ea.
(NDC 28-57-76) ..... ... .90
See Geigy Pharm. Catalog pages 207-220

STEROSAN-HYDROCORTISONE [B]
Geigy (GE 15)
Cream
20 Gm. tube, ea.
(NDC 28-59-75) ..... ... 3.75
Ointment
20 Gm. tube, ea.
(NDC 28-64-75) ..... ... 3.75
See Geigy Pharm. Catalog pages 207-220

STEROTATE [B], Ulmer (UL 12)
Parenteral, Vial (2485)
100 mg./cc.
10 cc., ea. ......... ... 4.25

STERSOL (CA 40)
Ampuls, 10 cc., 10s, ea. .11.00 6.60

STER-TABS [B] (SH 50)
Tablets, 100s, ea. ...... ... 2.75

STET CAPS (DE 27)
100s, ea. ........... 4.25 2.83
500s, ea. ........... ... 13.00
1000s, ea. ........... ... 25.00

STEVENS (ST 70E)
Bubble Bath Supreme
8 oz. ............ 1.50 10.80
16 oz. ............ 2.50 18.00
64 oz., ea. ......... 7.95 4.75
Gal., ea. .......... 15.00 9.00

STEVENS HAIR REMOVER WAX
(MA 69L)
2 oz., ea. (R-300) .... 3.00 1.80
16 oz., ea. (160) .....10.00 6.00

STICKTITE (KA 34)
Denture Adhesive Powder
2 oz. ............... .75 6.00

STICKY (SA 56F)
Denture Adhesive Cream
1¼ oz., ea. ......... 1.00 .60

STIEFEL PRODUCTS
[145] (ST 73J)
Acne-Aid Cream
1½ oz. (2413-5) .. 1.85 14.40
Detergent Soap
3.1 oz. (1012-5) .. 1.05 8.20
Lotion, 1 oz. bot.
Clear (3522-5) .. 1.55 12.00
Tinted (3523-5) . 1.55 12.00
2 oz. bot.
Clear (3522-7) .. 2.60 20.40
Tinted (3523-7) .. 2.60 20.40
Benoxyl Lotion 5%
1 oz. bot. (3517-5) 2.75 21.60
2 oz. bot. (1717-7) 4.50 35.16
Brasivol Paste
Base, 4¼ oz. (100-5) . 2.90 22.60
Fine
3 oz. tube (201-5) .. 1.95 15.24
5½ oz. jar (200-5) . 2.90 22.60
Medium
3.2 oz. tube (301-5) 1.95 15.24
6 oz. jar (300-5) .. 2.90 22.60
Rough
3.3 oz. tube (401-5) 1.95 15.24
6½ oz. jar (400-5) . 2.90 22.60
Ichtho-Cort [B], Cream
½ oz. tube (7043-5) 1.80 12.96
Ointment
½ oz. tube (7042-5) 1.80 12.96
Ichthyol Concentrate [B]
4 oz. bot. (941-5) .. ... 24.00
Ichthyol Ointment 10%
1 oz. (3541-5) .... .50 3.90
Medicinal Soaps
Salicylic Acid
(1021-5) ......... 1.05 8.20
Salicylic Acid & Sulfur (1087-5) .... 1.05 8.20
Sulfur 10% ((1024-5) 1.05 8.20
Oilatum Cream, Scented
1.8 oz. tube (859-5) 1.75 13.80
4 oz. jar (959-5) ... 2.75 21.00
14.5 oz. (959-7) ... ... 60.00
Oilatum Soap, Scented
3.1 oz. (1058-5) .... 1.05 8.20
6.2 oz. (558-5) .... 1.60 12.50
Unscented
3.1 oz. ((1057-5) .. 1.05 8.20
6.2 oz. (557-7) .... 1.60 12.50
Polytar Bath, Liquid
8 oz. bot. (403-5) . 3.00 23.40
Polytar Shampoo
5 oz. bot. (411-5) . 2.10 16.40
Gal., ea. (411-8) ... ... 27.60
Polytar Soap
3.2 oz. (1092-5) ... 1.05 8.20
SAStid (Plain)
Skin Cleanser
2.8 oz. tube (500-5) 1.95 15.24
SAStid (AL) Keratolytic
Skin Cleanser
2.9 oz. tube (600-5) 1.95 15.24
ZeaSORB Dusting Powder
2 oz. sifter top
(1504-5) ......... 1.00 7.80
8 oz. (1504-7) ..... 3.25 25.20
See Stiefel Labs. Catalog page 435

STIGMASTEROL
City Chem. (CI 23)
1 Gm., ea. ......... ... 3.00

STILBES K [B] (KE 16C)
1/25 gr., 100s, ea. ... ... 10.00

STILBESTROL
See Diethylstilbestrol

STILBETIN [B]
Squibb Pharm. (SQ 11)
Tablets, 5.0 mg.
100s, ea. (3585) ... ... 2.00 AWP 2.38
E.C.
100s, ea. (3595) . ... AWP 2.15 2.55
25 mg.
100s, ea. (3605) . ... 4.65 AWP 5.24
100 mg.
50s, ea. (3623) ... ... AWP 8.39

STIL-FORTE [B] (SA 62)
Tablets, 100s, ea. ....... ... 3.00

STILL, Spanner (SP 18)
Tablets, 50s, ea. ........ 5.00 3.25

**STILLMAN'S**
Freckle Cream
Not only a freckle cream but also used to make skin lighter, softer and smoother. National magazine advertising.
STILLMAN COMPANY
Aurora, Illinois

STILLMAN'S (ST 74)
Complexion Soap, 4 oz. .. .35 2.80
Freckle Cream, ⅞ oz. ... .80 6.40
1⅞ oz. ........... 1.25 10.00
Medicated Jell w/applicator
1½ oz. tube ...... 1.00 6.00
2½ oz. tube ...... 1.50 9.00
2½ oz. refill tube .... 1.00 6.00

STILPHOSTROL [B]
Dome Labs (DO 26)
Ampuls, 5 cc.
20s, ea. (813110) .... ... 28.00
Tablets, 50 mg.
50s, ea. (813120) .... ... 8.50
See Catalog, pages 163-165

STILZ, Dermik (DE 53P)
Anti-Noise Ear Plugs
6 pr., ea. ......... 1.25 ...

STIM [B] (FO 70)
Ampuls, 500 mg./2 ml.
6s, ea. ......... ... 5.40
12s, ea. ......... ... 9.60
25s, ea. ......... ... 18.75

STIM-10 [B] (SC 36S)
Capsules, 100s, ea. ..... ... ...

STIM-10/50 [B] (SC 36S)
Tablets, 100s, ea. ..... ... 3.50

STIM-15 [B] (SC 36S)
Capsules, 100s, ea. ..... ... 4.40

STIM-15/60 [B] (SC 36S)
Capsules, 100s, ea. ..... ... 3.75

STIM-A-PLEX (AR 57)
Liquid, 16 oz., ea. .... 5.00 ...

STIM-A-PLEX FERRATED
(AR 57)
Liquid, 16 oz., ea. .... 5.00 ...

STIMATRIC [B] (WI 56N)
Tonic, pt., ea. ......... ... ...
Gal., ea. ............ ... ...

STIMBEX [B], Ulmer (UL 12)
Tablets (1155)
100s, ea. ......... ... ...
1000s, ea. ......... ... ...

STIM-PAX [B] (SC 36S)
Capsules, 12s, ea. ...... ... ...

STIMPLANTS, VET.
Agricultural Div. (AG 17)
For Cattle (3704)
Env. 250 implants
Box, 4 env., ea. .... 33.00 22.00
For Lambs (3695)
Env. 250 implants
Box, 4 env., ea. .... 33.00 ...
Implant Gun (7988)
w/3 needles, ea. ...... 18.76 ...
Needles only (7998)
Pkg. 3s, per pkg. ...... 1.50 ...

STIMPLEX [B] (RO 38P)
Vial, 10 cc., ea. ......... ... ...

ARMOUR THYROID high sales...high profits...high physician preference

DRUG TOPICS

# Red Book

ESTABLISHED 1897

PUBLISHED ANNUALLY BY THE TOPICS PUBLISHING CO., INC. • 330 WEST 34th STREET, NEW YORK, N.Y. 10001

**AVERAGE WHOLESALE PRICES**
RED BOOK reports Average Wholesale Prices (AWP) for those drug products where the manufacturer has not suggested a price to be charged by Wholesalers to indirect purchasing retailers.

**MANUFACTURERS' CATALOGS**
Complete Manufacturers' Catalogs are included in this one convenient reference.

**LIST OF MANUFACTURERS**
With their Names, Addresses and Zip Codes.

**PRODUCT INFORMATION**
Alphabetical Listings of all Drug Store Products, their Prices, and Sizes.

**PRODUCT DESCRIPTIONS**
Give detailed information on products: What they are, their uses, how administered dosage, precautions, how supplied.

**PRODUCT IDENTIFICATION**
Section shows actual size, full-color reproductions of capsules and tablets.

Ⓒ A Comprehensive List of DACA Drugs.

# 1971

The first price directory in the drug field to show Average Wholesale Prices and keep up-to-date with supplements.

*Derma Medicone—Desoxy.* 156 Narcotics are identified by the symbol [N] Prescription only drugs have the symbol [R] 1971 DRUG TOPICS RED BOOK

*1st Col.*—Selling price to consumer
* denotes fair trade minimum.
*2nd Col.*—(a) wholesale cost price to retailer per doz. or (b) if unit price, that is shown or (c) price to retailer on direct order from mfr. shown by ▼ above cost price of product
Number in ( ) is mfrs. catalog code.

**DERMA MEDICONE-HC [R]** (ME 31E)
Ointment 1%
7 Gm. tube (NDC 244-0002-07) ... 12.60
20 Gm. tube (NDC 244-0002-02) ... 25.20

**DERMAMYCIN** Pfeiffer (PF 11)
Ointment, ½ oz. ... 8.00
1 oz. ... 12.00
See Insert opposite page 368

**DERMANEED** (HA 47E)
Lotion, 4 oz., ea. 1.50 .90

**DERMA PACK**, Doak (DO 10)
w/Sulfur
Light ⅛ oz., ea. (1178) .. 2.25 1.50
Medium ⅛ oz., ea. (1278) .. 2.25 1.50
Dark ⅛ oz., ea. (1378) .. 2.25 1.50
Sunscreen ⅛ oz., ea. (1478) .. 2.25 1.50

**DERMA-PAX** (RE 17E)
Antipruritic Lotion
4 oz., ea. ... .60

**DERMA-pH** (PE 87)
Skin Lotion, 8 oz. ... 6.00
Gal., ea. ... 4.00

**DERMAPHILL** (TO 27C)
No. 1050
2 oz. ... 15.60
1 lb. jar, ea ... 4.00

**DERMAPON** (TA 40)
Liquid, 6.8 oz. (814) .... 1.69 13.52

**DERMAREX [R]** (HY 34L)
Cream, ½ oz. tube, ea. (NDC 314-0206-35) ... 2.30

**DERMA-RUB** (AL 64)
Analgesic, Liquid
8 oz. 1.00 6.00

**DERMA-SAN** (SO 42C)
G-11 Soap, 5 gal. per gal. ... 6.50

**DERMA-SAN** (LE 93L)
Hand Cleaner Pads
50s (24-585) 1.50 10.80

**DERMASEPTIC** (NA 20)
Liquid, 6 oz., ea. .98 .67
16 oz., ea. 1.98 1.34

**DERMA SILICONE CREAM** (WA 12L)
Skin Protector (2008)
2 oz., ea. .90 .60
4 oz., ea. 2.70 1.80
1 lb., ea. 7.50 5.00

**DERMASMOOTHE [R]** (HI 33L)
Oil, 8 oz. ... 13.80

**DERMA-SOFT** (VO 10G)
Creme, ⅞ oz. 1.19* 10.00

**DERMASOL** (PH 31)
Lotion, 3 oz., ea. (NDC 265-0017-0H) ... 1.10

**DERMA SOOTHE**
Garden Pharm. (GA 39P)
Skin Cream, 1 oz. 1.25 10.00

**DERMASORCIN** (LA 40)
Liquid Powder Base
4 oz. 1.50* 10.80
16 oz. 5.00* 36.00
Gal., ea. ... 18.00

**DERMASSAGE** (CO 25)
Medicated Skin Cream
3.5 oz. 1.00 8.47
Lotion, 6 oz. 1.00 8.47
12 oz. 1.79 15.16
16 oz. 2.19 18.55
Gal., ea. 12.00 8.46

**DERMASTRINGE** (LA 40)
Tincture, 6 oz. 1.50* 10.80
Pt. 3.00* 21.60
Gal., ea. ... 12.00

**DERMASUL** (LA 40)
Liquid Powder Base
4 oz. 1.50* 10.80
16 oz. 5.00* 36.00
Gal., ea. ... 18.00

**DERMASULF**
Smith, Miller & Patch (SM 32E)
Creme, 55 Gm. ea. (2432-2) ... 1.98
Solution 2½%, 4 oz. ea. (2430-3) ... 1.98
5%, 2 oz. ea. (2430-2) ... 1.92

**DERMA-TABS** (AS 27)
Tablets, 30s 3.00 24.00

**DERMATABS** (DO 10)
Tablets
100s, ea. (110) 6.00 4.00

**DERMA-10** (ME 54L)
Acne Lotion
4 oz., ea. ... 1.50
Skin Cleanser
8 oz., ea. ... 1.50

**DERMATHYN [R]** (DA 57)
Creme, 1 oz. tube ... 10.50

**DERMATIN** (VA 21)
Ointment
No. 1, 1 oz., ea. 2.50 1.67
No. 2, 2 oz., ea. 2.50 1.67
No. 3, 2 oz., ea. 1.00 .67
Skin Soap, ea. .25 .17

**DERMATIN DETERGENT** (MI 37)
For Hands, 1 oz., ea. 1.00 .67

**DERMATRIX LOTION** (HA 41)
3 oz. & 6 oz. ... ...

**DERMATROL** (GO 55)
Ointment, 1 oz. ... 7.20
1 lb., ea. ... 4.00

**DERMAX [R]** (DE 53C)
Tablets, 100s, ea. ... 3.00
1000s, ea. ... 25.00

**DERMA ZEMA** (ST 28)
Ointment
1¼ oz. (42027) .98 7.89

**DERMA-ZON** (EX 14)
Ointment, 2 oz. 1.95 16.00

**DERM CLEANSE** (DE 50L)
Liquid
4 oz., ea. (6903) 2.10 1.40

**DERM CORT [R]** (DE 50L)
Cream, 1 oz., ea. (6901) 4.25 2.70

**DERM-EMUL** (JO 32)
Lotion, 16 oz., ea. ... 3.50
Gal., ea. ... 25.20

**DERMETICS** (TU 16P)
Ageless, 2 oz. 5.00 ...
Beautiful Eye Shadow 2.00 ...
Brush-On, Brow 2.50 ...
Complexion Tone 3.75 ...
Shadow 2.50 ...
Complexion Cleanser
4 oz. 2.00 ...
8 oz. 3.00 ...
16 oz. 4.50 ...
Dress, 2 oz. 1.75 ...
4 oz. 3.25 ...
Lotion, 4 oz. 1.75 ...
8 oz. 3.00 ...
16 oz. 4.75 ...
Make-Up, 1¼ oz. 2.25 ...
Eye & Throat Oil, 1 oz. 5.00 ...
Eye Highlight 2.00 ...
Eye Liner, Liquid
¼ oz. 1.50 ...
Brush 1.00 ...
Eye Make-Up Remover Pads
100s 2.50 ...
Eyebrow Pencil
w/Sharpener 2.00 ...
Refill .60 ...
Eyelashes, Real Hair 5.00 ...
Eyeshadow Quartette 1.75 ...
Face Lift Set 8.50 ...
Fluid Color, 1 oz. 2.00 ...
Highlight Gleam Make-Up 2.00 ...
Lip Glace, Frosted 1.50 ...
Lip Gloss, Transparent 1.50 ...
Lipstick 2.00 ...
Refill 1.25 ...
Lipstick Brush 2.00 ...
Make-Up, Roll-On
1 oz. 1.75 ...
Make-Up Sponges .40 ...
Mascara, Brush-on
¼ oz. 2.25 ...
Creme, ¼ oz. 1.50 ...
Mist, ½ oz. .60 ...
2 oz. dropper 1.95 ...
Nite Emollient
2 oz. 2.00 ...
4 oz. 3.50 ...
Nite Super Rich, 4 oz. 5.00 ...
Powder Puffs, Round .50 ...
Precious Cheek Color
¼ oz. 1.50 ...
Professional Tone 2.00 ...
Radiance, 2 oz. 2.25 ...
Reincarnation, Nos. 2 or 3
2 oz. 5.00 ...
Soft Face, Powder
1½ oz. bot. 1.50 ...
Soft Pat, Pressed Powder
Compact 2.50 ...
Powder Puffs, 3s .35 ...
Soft Soap, 4 oz. 1.00 ...
Super Rich, Cleanser
8 oz. 4.50 ...
Dress, 4 oz. 5.00 ...
Toning Brush 1.50 ...
Vivace, 16 oz. 6.00 ...

**DERMEZE** (PR 22)
Aerosol, 2 oz. (8588) ... 8.00
Massage & Lotion
6 oz. (9358) ... 4.98
Gal., ea. (9278) ... 7.50
Ointment, 1 oz. (469A) ... 6.80

**DERMICEL**
*See listing under Johnson & Johnson*

**DERMIDOL** (C 14)
Lotion, pt., ea. (NDC 398-9-16) ... 1.94

**DERMINE** (DE 53C)
Tablets, 100s, ea. ... 2.50

**DERMISTINA** (PI 57)
Ointment, 25 Gm., ea. ... 3.00 1.80

**DERMLET [R]** (HI 33L)
Capsules, 100s ... 58.65
1000s, ea. ... 46.00

**DERMOAT [R]** (HI 33L)
Powder, 18 oz. ... 13.80

**DERMOCAINE** (WA 29)
Ointment, 2 oz. ... 7.20

**DERMOCARE** (DE 54)
Formula Soap
3 oz. cake, ea. .60 .40

**DERM-O-CREME** (V 10)
1 oz. 1.00* 7.92
2 oz. 2.00* 14.64

**DERMO-GEN**
Mallard (MA 37L)
Ointment, 1 oz. tube (NDC 166-61-35) ... 7.95
1 lb., ea. (NDC 166-61-39) ... 5.60

**DERMOLATE**
White (SC 27)
Soap, 4 oz. cake, ea. .59 .40

**DERMOLIN**
Mallard (MA 37L)
Liniment, 3 oz. (NDC 166-50-58) ... 9.30
Pt., ea. (NDC 166-50-65) ... 2.10
Gal., ea. (NDC 166-50-67) ... 11.60

**DERMOPLAST**, Ayerst Labs. (AY 11)
Aerosol Spray
3 av. oz., ea. (NDC 46-1001-03) 2.20 1.50
5.5 av. oz., ea. (NDC 46-1001-05) 3.70 2.53
11 av. oz., ea. (NDC 46-1001-11) 5.90 4.03
*See Ayerst Laboratories Catalog pages 71-93*

**DERMOSIN** (NO 28)
Cream, 1 oz. 1.00 8.00

**DERMOTT OF LONDON** (DE 54E)
Curl Control Gel
16 oz. 3.50 ...
Curl Lotion, Blue Or Pink
8 oz. glass 2.00 ...
16 oz. plastic 3.50 ...
Hair Sheen, 1½ oz. 1.50 ...
Hair Spray Mist, Regular or Super Control
7 oz. 1.50 ...
16 oz. 2.25 ...
Purse size, Regular only
3 oz. 1.25 ...
Instant Protein Hair Conditioner, 4 oz. 3.50 ...
8 oz. 5.00 ...
Men's Hair Styling Lotion
4 oz. 1.50 ...
8 oz. 2.50 ...
Protein Conditioner Shampoo
4 oz. 1.00 ...
8 oz. 1.50 ...
Sunshine Rinse
8 oz. 1.50 ...

**DERMOVAN**
Texas Pharm. (TE 37E)
Ointment, 1 lb. jar 4.50 36.00
5 lb., ea. ... 8.00

**DERMPAK** (DE 54F)
Therapeutic Boots
S-M-L, pr. 3.75 33.00
Therapeutic Gloves
Derm, 1 oz., pr. .49 3.25
Quilted Gauze
S-M-L, pr. 3.25 25.85

**DERM TAR** (DE 50L)
Shampoo, Liquid
4 oz., ea. (6904) 2.60 1.70

**DERM-X, VET.** (CO 74)
Liquid, 8 oz., ea. 2.00 1.30
Qt. w/sprayer, ea. 6.50 4.25
Gal., ea. 19.50 13.00

**DERM-X-OL** (IN 47)
Ointment, 1 oz. jar 1.50 12.00
4 oz. jar 4.50 36.00

**DERONIL [R]**
Schering (SC 27)
Tablets, 0.75 mg.
50s, ea. ... 8.10
500s, ea. ... 76.95

**DE-RUST-IT** (PA 74)
Liquid, 2 oz. .75 6.00

**des TABLETS [R]** (AM 60)
5 mg., 100s, ea. ... 2.50
10 mg., 100s, ea. ... 4.40
25 mg., 30s, ea. ... 2.50
100s, ea. ... 7.50
250s, ea. ... 18.00
500s, ea. ... 34.00
1000s, ea. ... 62.00
50 mg., 30s, ea. ... 3.50
100s, ea. ... 10.00
100 mg., 30s, ea. ... 5.50
100s, ea. ... 16.00

**DESABAM [R]** (RE 65)
Tablets, 100s, ea. ... 4.00
1000s, ea. ... 35.00

**DESACHOLINE [R]**
Mallard (MA 37L)
Tablets, 100s, ea. (NDC 166-542-11) ... 5.90
1000s, ea. (NDC 166-542-15) ... 29.80

**DESADERM** (RE 66)
Cream, 1 lb. ... 30.00

**DESA-HIST [N]** (RE 65)
Syrup, 4 oz., ea. ... 1.40
16 oz., ea. ... 4.50
Gal., ea. ... 32.00

**DESA-HIST AT [R]** (RE 65)
Tablets, T.D., 100s, ea. ... 9.00

**DESA-HIST PF [R]** (RE 65)
Capsules, T.D.
"8", 100s, ea. ... 8.00
500s, ea. ... 36.00
Elixir, 16 oz., ea. ... 3.00
Gal., ea. ... 20.00

**DESAMINE [R]**
Douglas Pharm. (DO 47)
Capsules, T.D.
10 mg., 100s, ea. ... 4.00
1000s, ea. ... 23.00
15 mg., 100s, ea. ... 4.50
1000s, ea. ... 27.00

**DESAMYCIN [R]** (RE 65)
Capsules, 100s, ea. ... 4.00

**de SAN [R]** (DE 27)
Liquid, pt., ea. 4.87 3.25
Gal., ea. ... 23.00

**DESAPHEN [R]** (VE 16)
Elixir, 16 oz., ea. ... 2.20
Gal., ea. ... 12.50
Tablets, 100s, ea. ... 1.20
1000s, ea. ... 7.00

**DESAREX [R]** (RE 65)
Capsules, T.R.
No. 1, 100s, ea. ... 6.50
500s, ea. ... 30.00
No. 2, 100s, ea. ... 8.50
500s, ea. ... 37.00

**DESAREX-A [R]** (RE 65)
Capsules, T.R.
No. 1, 100s, ea. ... 7.50
500s, ea. ... 34.00
No. 2, 100s, ea. ... 9.00
500s, ea. ... 40.50

**DESATRATE [R]** (RE 65)
Capsules, T.R.
30 mg., 100s, ea. ... 6.00
1000s, ea. ... 40.50
50 mg., 100s, ea. ... 7.50
1000s, ea. ... 60.00

**DESATRIC H [R]** (RE 65)
Capsules, 100s, ea. ... 6.00
1000s, ea. ... 54.00

**DESBUTAL [R]**
Abbott (AB 11)
Capsules (3991)
100s, ea. ... ▼ 2.70
AWP 3.21
*See Catalog, pages 29-39*

**DESBUTAL 10 [R]**
Abbott (AB 11)
Gradumets (6806)
100s, ea. ... ▼ 7.42
AWP 8.81
500s, ea. ... 35.25
AWP 41.85
*See Catalog, pages 29-39*

**DESBUTAL 15 [R]**
Abbott (AB 11)
Gradumets (6814)
100s, ea. ... ▼ 9.36
AWP 11.11
500s, ea. ... 44.46
AWP 52.80
*See Catalog, pages 29-39*

**DESCHIENS'** (CR 38)
Hemoglobine
9.2 oz., ea. 3.95 2.37
18.3 oz., ea. 6.95 4.17
Hepathemo
8.3 oz., ea. 3.95 2.37
Hepato B12
4 oz., ea. 3.95 2.37

**DESCOLATE**
Vita-Fore (VI 49)
Syrup, 4 oz. ... 4.50
Qt., ea. ... 2.50
Gal., ea. ... 8.95
w/Codeine
4 oz. ... 5.40
Pt., ea. ... 3.50
Gal., ea. ... 10.95

**DESENEX**
Pharmacraft (PH 19L)
Aerosol, 6 oz. (954) .... 1.98 15.96
Ointment (955)
0.9 oz. 1.19 9.60
1.8 oz. 1.89 15.12
1 lb., ea. 12.00 8.00
Powder (956)
1.5 oz. 1.19 9.60
3 oz. 1.89 15.12
1 lb., ea. 9.00 6.00
Soap, 3.25 oz. (987) .49 3.96
Solution, 2.7 oz. (957) .. 1.50 12.00

**de SERPA [R]** (DE 27)
Tablets, 0.25 mg.
100s, ea. 4.50 2.70
500s, ea. ... 11.70
1000s, ea. ... 20.00
0.5 mg., 100s, ea. 6.50 4.30
500s, ea. ... 18.50
1000s, ea. ... 32.00

**DESERT DEW** (HA 87)
Hand Lotion, 8 oz. 1.00 7.20

**DESERT DRI** (SH 69)
Deodorant, Aerosol
4½ oz. (1900) 1.00 ...
Cream (1880) 1.25 ...

**DESERT FLOWER** (SH 69)
Bath Oil Spray
Perfumed (1979) 2.50* ...
Bath Powder
Spray (1903) 2.00* ...
Beauty Bath
4 oz. (1708) 2.50* ...
Bubble Bath
Crystals (1740) 1.50* ...
Liquid (1722) 1.50* ...
Cologne, Spray
2 oz. (2768) 2.50* ...
2⅝ oz. (1862) 3.00* ...
Stick (1737) 1.00* ...
Deodorant, So Dry
Aerosol, 4 oz. (2799) 1.00
Cream
2 oz. Jar (1760) 1.00*
Roll On (1790) 1.00*
Dusting Powder, 7 oz.
Plastic (1885) 2.50*
Essence Spray (1928) 3.00*
Fragrance Veil (1944) 2.00*
Friction Lotion
8 oz. (2790) 2.50*
Hand & Body Lotion
3½ oz. (1709) 1.00*
4 oz. plastic (1719) 1.00*
8 oz. (1706) 2.00*
16 oz. plastic (1816) 4.00*
Milk Bath
5¾ oz. (2727) 4.00*
Perfume, ⅓ oz. (2449) 3.00*
Sachet, Body
1 oz. (1752) 1.50*
Scented Candle (1964) 4.00*
Sets, No. 1723 3.00*
No. 1724 4.50*
No. 1750 3.00*
No. 1759 1.50*
No. 1865 3.50*
No. 1867 2.50*
No. 1919 2.25*
No. 1921 2.25*
No. 1951 5.00*
No. 1952 2.00*
No. 2729 3.00*
No. 2737 10.00*
Soap, 3s (1866) 2.50*
Talcum
5¾ oz. (2728) 1.50*
Toilet Water
3½ oz. (1735) 2.00*

**DESERT MAGIC** (HA 87)
Hand Creme, 4 oz. 1.50 10.80

**DESERT TAN** (DE 54T)
After Shave Lotion
8 oz., ea. (101) 1.25
Cologne
8 oz., ea. (100) 1.60
Dandruff Remover Shampoo
8 oz. ea. (102) 1.25
Hair Dressing, Liquid
8 oz., ea. (103) 1.25
Supertan Cream
3 oz. tube, ea. (80) 1.00
Lotion, 4 oz., ea. (40) 1.00

**DESFERAL [R]**
Ciba (CI 10)
Ampuls, 500 mg.
5 ml., 4s, ea. (NDC 83-3801-04)

**DESHLER'S SALVE**
Burrough Bros. (BU 61)
1 lb., ea. (0-623)
Petroline (PE 87)
1 lb., ea.

**DESICOL KAPSEALS [R]**
Parke, Davis (PA 47K)
100s, ea. (NDC 71-359-4)
AWP
1000s, ea. (NDC 71-359-11)
AWP

**DESIST**, Blue Cross (HA 33)
Liquid, ½ oz. (HL 86) .69

**DESITIN**
Leeming/Pacquin (LE 39)
Ointment
1¼ oz. (068) .75 6.00
2¼ oz. (070) 1.09 8.72
4¼ oz. (071) 1.59 12.72
8 oz. (770) 2.59 20.72
1 lb. jar (065) 4.49 35.92
Powder
2.75 oz. can (079) .59
6.5 oz. can (081) .98
10 oz. can (147) 1.29

**DESOBEX [R]** (NE 20)
Capsules, 100s, ea.

**DESO-CREME**
Columbia Med. (CO 42)
For Athlete's Foot
1 oz.
*See Catalog on page 119*

**DESODRIN [R]** (KA 62E)
Tablets, 10 mg. (T-30)
100s, ea.
1000s, ea.

**DES-O-E [R]** (WE 41L)
Tablets, 10 mg.
100s, ea. 1.70
1000s, ea. 6.75

**DESO-TALC** (CO 42)
Foot Powder
1½ oz. shaker-top can

**DES-OXA-D [R]** (WA 28)
Tablets, 100s, ea.
500s, ea.

**DESOX-AMINE [R]** (HA 41)
Tablets, 5 mg., 250s
1000s
10 mg., 250s
1000s

**DESOXEMMS [R]** (TR 51L)
Capsules, 1000s, ea.
Tablets, 1000s, ea.

**DESOXY-CELL PLUS [R]** (QU 9)
Tablets (5116)
100s, ea.
1000s, ea.

ARMOUR THYROID QUALITY AND DEPENDABILITY FOR ALL THYROID USP RX'S

*Stiefel—Streptomycin* 448

Narcotics are identified by the symbol [N]
Prescription only drugs have the symbol [B]

1971 DRUG TOPICS RED BOOK

STIEFEL PRODUCTS (ST 73J) [145]
Acne-Aid Cream
1½ oz. (2413-5) .. 1.85 14.40
Detergent Soap
3.1 oz. (2012-5) .. 1.05 8.20
Lotion, 1 oz. bot.
Clear (3522-5) .. 1.55 12.00
Tinted (3523-5) .. 1.55 12.00
2 oz. bot.
Clear (3522-7) .. 2.60 20.40
Tinted (3523-7) .. 2.60 20.40
Benoxyl 5 Lotion
1 oz. bot. (3517-5) . 2.75 21.50
2 oz. bot. (1717-7) 4.50 35.16
Benoxyl 10 Lotion
1 oz. bot. (3514-5) . 2.75 21.50
2 oz. bot. (3514-7) . 4.50 35.16
Brasivol Paste
Base, 4¼ oz. (100-5) . 2.90 22.60
Fine
3 oz. tube (201-5) .. 1.95 15.24
5½ oz. jar (200-5) . 2.90 22.60
Medium
3.2 oz. tube (301-5) 1.95 15.24
6 oz. jar (300-5) ... 2.90 22.60
Rough
3.5 oz. tube (401-5) 1.95 15.24
6½ oz. jar (400-5) . 2.90 22.60
Ichthyol Concentrate [B]
4 oz. bot. (941-5) .. ... 24.00
Ichthyol Ointment 10%
1 oz. (3541-5) .... .50 3.90
Medicinal Soaps
Salicylic Acid
(1021-5) ........ 1.05 8.20
Salicylic Acid & Sulfur (1087-5) .... 1.05 8.20
Sulfur 10% ((1024-5) 1.05 8.20
Oilatum Cream, Scented
1.8 oz. tube (859-5) 1.75 13.80
4 oz. jar (959-5) ... 2.75 21.00
14.5 oz. (959-7) .... ... 60.00
Oilatum Soap, Scented
3.1 oz. (1058-5) .... 1.05 8.20
6.2 oz. (558-5) ..... 1.60 12.50
Unscented
3.1 oz. ((1057-5) ... 1.05 8.20
6.2 oz. (557-7) .... 1.60 12.50
Polytar Bath, Liquid
8 oz. bot. (403-5) . 3.00 23.40
Polytar Shampoo
5 oz. bot. (411-5) . 2.10 16.40
Gal., ea. (411-8) ... ... 27.60
Polytar Soap
3.2 oz. (1092-5) ... 1.05 8.20
SAStid (Plain)
Skin Cleanser
2.8 oz. tube (500-5) 1.95 15.24
SAStid [AL] Keratolytic
Skin Cleanser
2.9 oz. tube (600-5) 1.95 15.24
ZeaSORB Dusting Powder
2 oz. sifter top
(1504-5) ....... 1.00 7.80
8 oz. (1504-7) .... 3.25 25.20
*See Stiefel Labs. Catalog, page 447*

STIGMASTEROL
City Chem. (CI 23)
1 Gm., ea. ........ ... 3.00

STILBES K [B] (KE 16C)
1/25 gr., 100s, ea. .... ... 10.00

STILBESTROL
*See Diethylstilbestrol*

STILBETIN [B]
Squibb Pharm. (SQ 11)
Tablets, 5.0 mg.
100s, ea. (3585) . ... 2.00
AWP 2.38
E.C.
100s, ea. (3595) . ... 2.15
AWP 2.55
25 mg.
100s, ea. (3605) . ... 4.65
AWP 5.24

STILL, Spanner (SP 18)
Tablets, 50s, ea. ........ 5.00 3.25

STILLMAN'S
Freckle Cream
Also used to make skin lighter, softer and smoother. National magazine advertising.
CREMA BELLA AURORA
Skin Lightener
Now available for the ten million Spanish speaking population in the U.S.A.
STILLMAN COMPANY
Aurora, Illinois 60505

STILLMAN'S (ST 74)
Complexion Soap, 4 oz. .. .35 2.80
Crema Bella Aurora
⅝ oz. ......... .80 6.40
Freckle Cream, ⅝ oz. ... .80 6.40
1⅞ oz. ........ 1.25 10.00
Medicated Jell w/applicator
1¼ oz. tube ....... 1.00 6.00
2½ oz. tube ....... 1.50 9.00
2½ oz. refill tube .... 1.00 6.00

STILPHOSTROL [B]
Dome Labs. (DO 26)
Ampuls, 5 cc.
20s, ea. (613310) .... ... 28.00
Tablets, 50 mg.
50s, ea. (613320) ... ... 8.50

STILZ, Dermik (DE 53P)
Anti-Noise Ear Plugs
6 pr., ea. ...... 1.25 .84

STIM [B] (FO 70)
Ampuls, 500 mg./2 ml.
6s, ea. ... 5.40
12s, ea. ... 9.60
25s, ea. ... 18.75

STIM-10 [B] (SC 85)
Capsules, 100s, ea. ... 3.30

STIM-10/50 [B] (SC 85)
Tablets, 100s, ea. ... 3.50

STIM-15 [B] (SC 85)
Capsules, 100s, ea. ... 4.40

STIM-15/60 [B] (SC 85)
Capsules, 100s, ea. ... 5.75

STIM-A-PLEX FERRATED (AR 57)
Liquid, 16 oz., ea. .. 5.00* 3.34

STIMATRIC [B] (WI 56N)
Tonic, pt., ea. ... 5.40
Gal., ea. ... 38.00

STIMBEX [B], Winer (UL 12)
Tablets (1155)
100s, ea. ... 1.35
1000s, ea. ... 7.00

STIM-PAX [B] (SC 85)
Capsules, 12s, ea. ... 2.95

STIMPLANTS, VET.
Agricultural Div. (AG 17)
For Cattle (3704)
Env. 250 implants
Box, 4 env., ea. ....33.00 22.00
For Lambs (3695)
Env. 250 implants
Box, 4 env., ea. ....33.00 22.00
Implant Gun (7988)
w/3 needles, ea. .....18.76 12.50
Needles only (7998)
Pkg. 3s, per pkg. ... 1.50 1.00

STIM-TAB (BO 85E)
Tablets (NDC 252-2046)
100s, ea. ... 1.30
1000s, ea. ... 6.25

STIM-U-DENTS (ST 74E)
Interdental Stimulators
Pkg. 5 pocket containers .69 5.52

STIMULA OINTMENT
Smith, Miller & Patch (SM 32E)
1½ oz., ea. (3300-1) . ... .72

STIMULON [B]
Brown Pharm. (BR 59)
Vial, I.M., 10 cc., ea. ... 2.50

STIMURUB, Clapp (CL 12)
Ointment, ¼ oz. tube
Safety Pack
36s, ea. ... 13.00
2 oz. tube, ea. ..... 1.19 .79
16 oz. jar, ea. ... 6.50

STIMUSOL [B] (CO 67L)
Vial, 20 mg./ml.
30 ml., ea. ... 2.50

STIMUTOL [B] (PH 22E)
Capsules, 30s ...... 2.95 16.00
60s ...... 4.95 28.80

STIM U WATE, VET. (LA 38)
Liquid, 16 oz. .... 2.95 21.24

STIMUZOLE [B] (ME 28)
Capsules, 100s, ea. ... 3.00

STINGING INSECT ANTIGEN
Hollister-Stier [B] (HO 34)
Diagnostics
Intradermal Test
2 cc., ea. ... 1.70
5 cc., ea. ... 2.55
Scratch (Liquid) Test
1 cc., ea. ... .85
5 cc., ea. ... 3.40
Therapeutics, Aqueous or 50% Glycerin
℞ Treatment Set
6 dil., 5 cc. vial
ea. ... 18.70
Single Antigens, Bulk Vials
10,000 PNU/cc.
2 cc., ea. ... 2.98
5 cc., ea. ... 5.95
10 cc., ea. ... 10.20
20 cc., ea. ... 18.70
20,000 PNU/cc.
2 cc., ea. ... 5.10
5 cc., ea. ... 8.50
10 cc., ea. ... 13.60
20 cc., ea. ... 28.90
1:100 (1%)
2 cc., ea. ... 2.55
5 cc., ea. ... 4.25
10 cc., ea. ... 5.95
20 cc., ea. ... 8.50
1:10 (10%)
2 cc., ea. ... 2.98
5 cc., ea. ... 5.95
10 cc., ea. ... 11.05
20 cc., ea. ... 20.40
Special ℞ Mixtures
10,000 PNU/cc.
5 cc., ea. ... 7.65
10 cc., ea. ... 12.75
20 cc., ea. ... 22.95
20,000 PNU/cc.
5 cc., ea. ... 10.20
10 cc., ea. ... 15.30
20 cc., ea. ... 28.90
1:100 (1%)
5 cc., ea. ... 5.10
10 cc., ea. ... 7.65
20 cc., ea. ... 11.90
1:10 (10%)
5 cc., ea. ... 7.65
10 cc., ea. ... 12.75
20 cc., ea. ... 22.95

STING 'N ITCH BALM (PH 22E)
35 cc. ... .69 4.40
70 cc. ... .98 6.00

STIP-HIT (KA 31)
Ointment, ⅛ oz., 50¢ sz. .49* 3.60

STIVITE, Vitarine (VI 60) [185]
Ointment, ⅛ oz. (5884-38) ... 6.72

STOCK LABELS (ST 78)
Various Titles
1⅛" x 3", 1000s, ea. ... 1.25
3" x 4", 250, ea. ... 1.00
1000s, ea. ... 2.75

Stockings Elastic
see FUTURO on page 204
Modern Health Supports

STOCK-TOX
Martin (MA 72R)
Pt. (4790) ... 16.80
Qt. (4793) ... 22.80
Gal., Case 4s (4796)
per case ... 24.00
5 gal. drum
ea. (4792) ... 27.50
Super, pt. (4807) ... 18.00
Qt. (4798) ... 24.60
½ gal., Case 6s (4797)
per case ... 22.20
Gal., Case 4s (4806)
per case ... 25.40
5 gal., ea. (4791) ... 29.00

STOLIGAL (VI 53N)
Tablets (0410)
24s ... 3.48
100s ... 8.40

STOLLERINE [B] (BL 44)
Tablets, 100s, ea. ... 1.50
1000s, ea. ... 10.00

STOMADE (UN 25)
Powder, 4 oz. .... .59 4.25
8 oz. .... 1.19 8.47

STOMAFRESH (WH 29)
Antacid, Liquid
½ gal., ea. ... 2.98 1.99
Gal., ea. ... 4.98 3.34

STOMAL [B] (FO 70)
Tablets, 100s, ea. ... 2.90

STOMASEAL (MI 76)
Hypo-Allergenic
Adhesive Discs, 4" (1500)
Envelope, 12s, ea. .... 1.61 1.15

STOMASEPTINE (RO 97)
Douche Powder
6 oz. ... 1.45 12.00
15 oz. ... 2.75 22.50
32 oz. ... 4.95 40.20
Packets, 12s ... 1.45 12.00

STOMATONES (CU 40)
Tablets, 30s ... .75* 6.00
60s ... 1.25* 10.00

STOMATROL (CA 64N)
Liquid, 4 oz. (70) ... 7.20

STONER'S (ST 80C)
Silicone Skin Spray
8 oz. ... 1.17 8.40
16 oz. ... 2.00 14.40

STOP [B] (FO 70)
Injection, Vials
10 ml., ea. ... 3.25
30 ml., ea. ... 8.25

STOP (MA 43)
Liquid, 3 dr. (L-4) .... .75 6.40

STOP BITE (DA 34)
Liquid, ½ oz.
(7100) .... 1.50 12.00

STOP SIGN (KU 17)
Under Eye Make-up (SS) . 1.00 8.00

STOPAIN (CO 42)
Tablets, 36s ... 3.65
100s, ea. ... .60
1000s, ea. ... 4.95

STOPBACCO (AM 36)
Tablets, 20s .... .98* 6.00

STOPETTE (CU 28)
Roll-on Deodorant
Clear Blue
1.35 oz. (2020) .... .69 5.71
3 oz. (2021) .... .99 8.20
Super Deodorant, Aerosol
6 oz. (2040-4) .... .99 8.20

STOPIN, Daniels (DA 31G)
Liquid, ½ oz. ... 5.00

STOPITCH, VET. (PE 77L)
4 oz., ea. ... 2.00 1.20
12 oz., ea. ... 4.95 2.97

STOP-ZIT (PU 19)
Thumb Sucking Deterrent
Liquid, ½ oz. .... 1.25 10.00

STORACK (FR 48)
Adjustable Storage Bins ... ...
Storage Racks ... ...

STORE KRAFT (ST 80K)
Drug Store Fixtures ... ...

STORKLINE (PH 19S)
Tablets, 50s ... .39 2.80
1000s, ea. ... 1.53

STOUDT'S BITTERS (ST 81)
Liquid, 12 oz. ......... 1.98 15.84

STOVER (ST 82H)
Protective Skin Cream (101)
8 oz. ............ 1.00 6.84
16 oz. ............ 1.75 12.00
5 lb., ea. ......... 6.50 3.90

STOXIL [B]
S.K.& F. (SM 27)
Ophthalmic Ointment 0.5%
4 Gm. tube
ea. (S24-74) ...... ... 2.50
Ophthalmic Solution 0.1%
15 cc. bottle w/dropper
ea. (S26-75) ...... ... 2.50
*See Smith, Kline & French Catalog page 437*

STRAIGHT SET (RA 52L)
Hair Straightening Lotion
8 oz. .............. 2.00 ...

STRAMONIUM TABLETS [B]
Davies, Rose Hoyt (DA 47)
0.15 Gm., 100s, ea. .. ... 2.00

STRAND (ST 84)
Creme 'N Color Pak
5 colors, 2 oz. ....... 1.75 14.00

STRASCOGESIC
Strasenburgh (ST 84R)
Tablets, 100s, ea.
(NDC 18-0853-71) . ... 4.50
1000s, ea.
(NDC 18-0853-90) . ... 36.56
*See Strasenburgh Laboratories Catalog, pages 449–453*

STRASENBURGH LABS. (ST 84R)
*See Catalog, pages 449–453*

STRAUS No. 9 (ST 85N)
Cigars ................ ... ...
Smoking Mixture
Pocket Pack ......... .25 2.40
7 oz. ............... 1.15 10.80
16 oz. .............. 2.15 20.64

STRAW HAT (FA 12)
Bath Powder
3 oz. Shaker Ball
(2060) .......... 2.00* ...
5 oz. (2052) ........ 3.50* ...
10 oz. (2090) ..... 5.00* ...
Shower Shaker
4 oz. (2040) ....... 1.75* ...
Bubbling Bath
12 oz. (3100) ..... 6.00* ...
Cologne Extraordinaire
1 oz. (1617) ...... 2.50* ...
2 oz. (1627) ...... 4.00* ...
3½ oz. (1637) .... 5.50* ...
5 oz. (1657) ...... 7.50* ...
12 oz. (1697) ..... 15.00* ...
Spray, 3 oz. (1796) ... 6.00* ...
Cologne Spray
1.7 oz. (1739) ..... 3.50* ...
3 oz. (1743) ....... 5.50* ...
Deodorant Stick (3239) .. 2.00* ...
Hand & Body Lotion
8 oz. (3042) ....... 1.50* ...
Parfum Extraordinaire
1 dr. Fabergette
(0104) .......... 3.75* ...
1.75 dr. (0108) .... 4.50* ...
Savon Extraordinaire
Bath, 1s (4015) ...... 1.50* ...
3s (4023) ........ 3.50* ...
Sets
No. 9901, Trip Kit ...10.00* ...
No. 9912
Strawhat Box ...... 5.00* ...
No. 9962, Bath ...... 5.50* ...
No. 9979, Spray Bath . 6.50* ...
No. 9983, Travel ..... 5.00* ...
No. 9984, Shower .... 6.00* ...
No. 9985, Brush ..... 7.50* ...
No. 9986, Travel .....10.00* ...
No. 9987, Beach Tote .10.00* ...
No. 9988, Week-End .. 3.75* ...
No. 9989, Week-End
Spray ............ 4.50* ...

STREATER STORE FIXTURES (ST 86T)
Display Accessories ..... ... ...
Cases .............. ... ...
Equipment ......... ... ...
Tablets ............ ... ...
Gondolas .............. ... ...
Interior Decor ......... ... ...
Permanent Merchandisers ... ...
Wall Cases ........... ... ...

STREETS CREMO SALVE (CH 59L)
Ointment, 2 oz. ......... 1.00 8.00

STREMA [B] (FO 70)
Capsules, 100s, ea. ..... ... 6.95
500s, ea. ........... ... 25.50
1000s, ea. .......... ... 49.75

STREP-PEN, VET. (BE 27)
Powder, 6.7 oz ......... 2.25 18.00

STREP-SULFA w/KAOLIN, VET.
Greever (GR 61V)
Calf Scour Boluses
5s, ea. .............. 1.35 .87
100s, ea. ............18.69 12.46

STREPTOCOCCUS IMMUNOGEN [B]
Parke, Davis (PA 47K)
Arthritis, Vial, 10 cc., ea.
(NDC 71-1282-1) .... ... ▼2.13
AWP 2.52

STREPTOCOCCUS VACCINE [B]
Lilly (LI 27)
Intravenous, 100 or 400 Million/cc., Vial
20 cc., ea.
(NDC 2-V09-1) ... 2.58

STREPTOCOCCUS-STAPHYLOCOCCUS UBA [B]
Lilly (LI 27)
Vial, 20 cc., ea.
(NDC 2-V04-1) ... [illegible]

STREPTOMAGMA [B]
Wyeth (WY 14)
Gel., 3 oz., ea.
(NDC 8-152-1) ... 2.06
Direct Price ▼1.75
Pt., ea.
(NDC 8-152-2) ... 7.06
Direct Price ▼6.00
*▼Price to Retailer on Direct Order*
*See Catalog, pages 521–554*

STREPTOMYCIN SULFATE
*See also Dihydrostreptomycin Sulfate*
Amer. Quinine [B] (AM 47)
Solution, Vials
5 Gm., 10 cc.
10s, per vial ... [illegible]
50s, per vial ... [illegible]
100s, per vial ... [illegible]
12.5 cc., 10s
per vial ... [illegible]
50s, per vial ... [illegible]
100s, per vial ... [illegible]
*See American Quinine Co. Insert opposite page 48*
Lannett [B] (LA 56N)
Solution, Vial (191)
0.5 Gm./cc.
10 cc., ea. ...... 1.00
Lilly [B] (LI 27)
Base, Ampuls for Solution
1 Gm., 5 cc.
1s, ea.
(NDC 2-P81-1) ... .42
100s, ea.
(NDC 2-P81-2) ... 31.05
5 Gm., 30 cc., ea.
(NDC 2-N54-1) ... 1.29
Solution, Ampuls
0.5 Gm./cc.
10 cc., ea.
(NDC 2-N23-1) ... 1.29
1 Gm., 2 cc.
1s, ea.
(NDC 2-N22-1) ... .42
100s, ea.
(NDC 2-N22-2) ... 31.05
Pfizer [B] (PF 12)
Powder, Vials
1 Gm.
100s, ea. (1626) ... 25.75
AWP NR
5 Gm.
100s, ea. (1627) ... 64.70
AWP NR
Solution, Vials
1 Gm./2.5 cc.
100s, ea. (1628) ... 27.60
AWP NR
5 Gm./12.5 cc.
5s, ea. (6493) ... 24.90
AWP NR
100s, ea. (1629) ... 66.25
AWP NR
*See Catalog, pages 372–375*
Premo [B] (PR 22)
Powder, Vials
1 Gm., ea. (7088) ... [illegible]
5 Gm., ea. (9008) ... [illegible]
Spencer-Mead [B] (SP 37T)
Solution, Vials
5 Gm., 1s, ea. ... .45
10s, ea. ... 4.20
100s, ea. ... 39.00
Truxton [B] (TR 51L)
Base, Vial
5 Gm., 10 cc., ea. ... 1.25
Wyeth [B] (WY 14)
Solution, Tubex Sterile Cartridge-Needle Unit
0.5 Gm./Tubex
1 cc. sz.
(NDC 8-179-1)
(22gx1¼" Needle)
Pkg. 10 Tubex ... [illegible]
per pkg.
1 to 4 pkgs. ... ▼3.05
per pkg
5 or more pkgs. ... ▼2.84
per pkg.
1 Gm./Tubex
2 cc. sz.
(NDC 8-179-2)
(22gx1¼" Needle)
Pkg. 50 Tubex ... 20.38
per pkg.
1 to 9 pkgs. ... ▼17.33
per pkg.
10 to 99 pkgs. ... ▼16.46
per pkg.
100 to 400 pkgs. ... ▼15.64
per pkg.
500 or more ... ▼14.86
per pkg.
*▼Price to Retailer on Direct Order*
*See Catalog, pages 521–554*

Product Listings Continued on Page 454

ARMOUR THYROID
QUALITY AND DEPENDABILITY FOR ALL THYROID USP RX'S

*Dickey's—Diethyl.* **162** Narcotics are identified by the symbol [N] Prescription only drugs have the symbol [℞] 1971 DRUG TOPICS RED BOOK PRODU

John R. Dickey's
Old Reliable
EYE WASH
For the relief of minor irritations caused by strain, exposure to wind, dust and glare. Brings comfort to irritated eyes.
See prices below.
DICKEY DRUG CO.
Bristol, Va.

**DICKEY'S, JOHN R. (DI 16)**
Old Reliable Eye Wash
Regular, 3 dr. ....... .85 6.80
Large, 1 oz. ....... 1.25 10.00
Plastic, 12 cc. ....... .85 6.80
Old Reliable Salve, 1/4 oz. .50 4.00

★ ★ ★

As a facial astringent and as a compress for tired eyes.
Tops for sunburn, bites, stings, poison ivy and after shaving.
Relieves muscular stiffness, soreness after physical exertion.
4 oz.
8 oz.
16 oz.
32 oz.
Gallons
THE E. E. DICKINSON CO.
Essex, Conn. 06426

**DICKINSON'S, E.E. (DI 18)**
Rectal Cones, 12s ...... 1.29 7.80
Witch Hazel
East of Mississippi
4 oz. ........ .30 2.15
8 oz. ........ .53 3.54
16 oz. ........ .79 5.60
32 oz. ........ 1.39 9.80
Gal., ea. ........ ... 2.60
West of Mississippi
4 oz. ........ .34 2.40
8 oz. ........ .55 3.90
16 oz. ........ .89 6.20
32 oz. ........ 1.55 10.95
Gal., ea. ........ ... 3.00

★ ★ ★

**DICKINSON'S, T.N. (DI 18E)**
Witch Hazel Extract
8 oz. ........ .53 3.54
16 oz. ........ .79 5.60
32 oz. ........ 1.39 9.80
Gal. ........ 2.50 18.00
Witch Hazel Saturated Pads
Hazelets, 2", 50s .... 1.75 12.60
3", 100s ........ 3.00 21.60
Witch Hazel Soap ...... .69 5.52

**DICODETHAL**
Lannett (LA 56N)
Elixir (733)
Pt., ea. ........ ... 2.40
Gal., ea. ........ ... 12.80

**DICODID BITARTRATE [N]**
Knoll Pharm. (KN 19L)
Powder, 15 gr. vial, ea. (NDC 44-740-1) ..... ... 3.80
Tablets, 5 mg., 100s (NDC 44-720-2) ..... ... 4.00
*See Knoll Pharm. Catalog page 263*

**DICOHIST (WE 47)**
Liquid, gal., ea. ........ ... 15.50

**DICOL [℞] (JA 26K)**
Liquid, pt., ea. ........ ... 4.00

**DI-COLD (MA 249)**
Tablets, 100s, ea. ........ ... 2.40
1000s, ea. ........ ... 21.00

**DICOLE (HA 33)**
Capsules, 100 mg. (C-1075)
100s, ea. ........ ... 1.00
1000s, ea. ........ ... 9.00

**DICOMAL (NA 20)**
Liquid, 4 oz., ea. ........ ... .75
16 oz., ea. ........ ... 2.80

**DICORIL [N]**
Lemmon (LE 57L)
Syrup, 90 ml., ea. (NDC 93-0502-09) . . 1.10
Gal., ea. (NDC 93-0502-37) . ... 16.40

**DICORT [℞] (HI 12)**
Cream
1 oz., ea. (175) ...... ... 2.40
Suppositories
12s, ea. (176) ...... ... 2.60

**DICORVIN [℞] (AM 60)**
Tablets, 50s, ea. ........ ... 10.00
100s, ea. ........ ... 18.00
500s, ea. ........ ... 78.00

**DICO-TUSS (PH 195)**
Syrup, 4 oz. ........ 1.50 8.80
8 oz. ........ 2.69 14.40

**DICUMAROL**
Abbott [℞] (AB 11)
Tablets, 25 mg. (3794)
100s, ea. ....... ... ▼1.32
AWP 1.40
1000s, ea. ...... ... 10.28
AWP 10.93
50 mg. (3773)
100s, ea. ....... ... 1.96
AWP 2.09
1000s, ea. ...... ... 16.68
AWP 17.73
100 mg. (3775)
100s, ea. ....... ... 3.12
AWP 3.31
Tablets, Abbo-Pac
Unit-of-use pkg.
25 mg. (3794-08)
100s, ea. ....... ... 2.12
50 mg. (3773-08)
100s, ea. ....... ... 2.76
100 mg. (3775-05)
100s, ea. ....... ... 3.92
*See Catalog, pages 29-39*
Arcum [℞] (AR 21L) [357]
Tablets, 25 mg.
1000s, ea. (0625-10) .... ... 6.00
50 mg., 1000s, ea. (0626-10) .... ... 9.50
Barre Drug [℞] (BA 59)
Tablets, 25 mg.
100s, ea. ....... ... .75
1000s, ea. ....... ... 6.30
50 mg., 100s, ea. .. ... 1.20
1000s, ea. ....... ... 8.50
Bell Pharm. [℞] (BE 35P)
Tablets, 25 mg.
1000s, ea. ....... ... 5.50
50 mg., 1000s, ea. . ... 10.50
100 mg., 1000s, ea. ... 20.00
Blue Cross [℞] (HA 33)
Tablets, 25 mg. (T-727)
100s, ea. ....... ... .60
1000s, ea. ....... ... 4.50
50 mg. (T-728)
100s, ea. ....... ... .95
1000s, ea. ....... ... 7.50
Columbia Med. [℞] (CO 42)
Tablets, 25 mg.
100s, ea. ....... ... .40
1000s, ea. ....... ... 3.50
50 mg., 100s, ea. .. ... .50
1000s, ea. ....... ... 4.25
Lannett [℞] (LA 56N)
Capsules, 25 mg. (553)
500s, ea. ....... ... 4.40
1000s, ea. ....... ... 7.50
50 mg. (533)
500s, ea. ....... ... 7.00
1000s, ea. ....... ... 12.00
100 mg. (549)
500s, ea. ....... ... 11.50
1000s, ea. ....... ... 20.00
Tablets, 25 mg. (1222)
1000s, ea. ....... ... 5.20
50 mg. (1223)
1000s, ea. ....... ... 10.00
100 mg. (1232)
1000s, ea. ....... ... 18.00
Lilly [℞] (LI 27)
Pulvules, 25 mg.
100s, ea. (NDC 2-F71-2) ... 1.76
1000s, ea. (NDC 2-F71-4) ... 13.96
50 mg.
100s, ea. (NDC 2-F54-2) ... 2.38
1000s, ea. (NDC 2-F54-4) ... 20.46
Richlyn [℞] (RI 23P)
Tablets, 25 mg.
1000s, ea. (3210) . 6.80
50 mg.
1000s, ea. (3212) ... 10.90
Spencer-Mead [℞] (SP 37T)
Tablets, 25 mg.
1000s, ea. ....... ... 3.95
50 mg.
1000s, ea. ....... ... 6.95

**DICURIN PROCAINE [℞]**
Lilly (LI 27)
Vial, 10 cc., ea. (NDC 2-N18-1) ....... ... 1.30

**DIDELAMINE (CO 48M)**
Cream (7424)
1½ oz. tube ........ 1.25 10.00

**DIDREX [℞]**
Upjohn (UP 10)
Tablets, 25 mg.
100s, ea. (NDC 9-18-1) ... Direct Price▼2.37
AWP 2.96
500s, ea. ........ ... Direct Price▼11.25
AWP 14.07
1000s, ea. ........ ... Direct Price▼21.96
AWP 27.45
50 mg.
100s, ea. (NDC 9-24-1) ... Direct Price▼4.50
AWP 5.63
500s, ea. (NDC 9-24-2) ... Direct Price▼21.36
AWP 26.70
1000s, ea. ........ ... Direct Price▼41.70
AWP 49.62
5000s, per 1000 ........▼38.46

**DI-DRI (CH 51)**
Dehumidifier Granules
Bag, 3½ oz.
2s ............ .69 4.97

**DIEBESTROL [℞] (CA 28)**
Tablets
100s, ea. (4666) ..... ... 1.95

**DIELORIN**
Durham's (DU 40E)
Emulsifiable Spray Liquid
18%, 8 oz. ....... 1.25 10.00
Pt. ........... 1.95 16.00
Qt. ........... ... 27.00

**DIENESTROL**
City Chem. (CI 23)
N.F., 5 Gm., ea. ..... ... 4.80
Key Pharm. [℞] (KE 63C)
Solution, Vial
5 mg./cc.
10 cc., ea. ...... ... 2.10

DIENESTROL ℞
Cream
• Composition: Dienestrol Cream contains 0.01% of the synthetic estrogen, dienestrol, compounded with glyceryl monostearate, peanut oil, glycerin, benzoic acid, glutamic acid and water.
• Indications: Indicated in the treatment of senile vaginitis in postmenopausal women, atrophic vaginitis, pruritis vulvae caused by atrophic changes in the vulvar epithelium, dyspareunia associated with atrophic vaginal epithelium, and prior to plastic pelvic surgery in menopausal cases.
• Contraindications: Malignancies or precarcinomatous lesions of the vagina or vulva.
• Precautions: In pruritis vulvae due to infectious conditions, the organism responsible for the infection should be treated with a specific agent.
• Dosage: One or two applicatorsful per day for one or two weeks, then gradually reduced to one-half initial dosage for a similar period. A maintenance dosage of one applicatorful one to three times a week may be used after restoration of the vaginal mucosa has been achieved.
• Packaging: 78 g. tubes with or without the ORTHO Measured-Dose Applicator.
Ortho
ORTHO PHARMACEUTICAL CORPORATION
Raritan, New Jersey 08869

Ortho [℞] (OR 24)
Cream, 78 Gm. tube... ... 27.24
w/applicator ... ... 32.64

★ ★ ★

Westerfield [℞] (WE 58)
Tablets
0.1 mg., 100s, ea. (NDC 291-2065-10) . . .85
0.25 mg., 100s, ea. (NDC 291-2070-10) .. 1.10
0.5 mg., 100s, ea. (NDC 291-2075-10) ... 1.25
5.0 mg., 100s, ea. (NDC 291-2080-10) ... 1.90

**DI-EST [℞]**
Central Pharm. (CE 30)
Vials, 10 ml., ea. (NDC 131-1024-05) . . 3.60
Double Strength
10 ml., ea. (NDC 131-1019-05) 5.25

**DIET PEPSI-COLA (PE 51)**
Fountain Syrup, gal. .... ... ...

**DIET PLAN (LI 57H)**
Capsules, T.R., 60s . .. .. 10.20
180s ........ ... 33.00

**DIETAMINE [℞] (KE 63L)**
Injectable, Vial
20 mg./cc., 30 cc., ea. (NDC 369-1207) ... . . 1.50

**DIET-A-WAY (PH 20L)**
Capsules, 7s .......... 1.00 5.40
14s .......... 1.79 9.00
28s .......... 3.49 16.00

**DIETEMIC ELIXIR [℞] (LA 93)**
4 oz., ea. ........ ... 1.20

**DIETENE**, Doyle Pharm. (DO 54)
Instant Powder
Plain, Chocolate Malt
1 lb., ea. ........ 2.99 2.00
4½ lb., ea. ........10.69 7.13

**DI-ETH-STROL [℞]**
Christina (CH 65)
Aqueous Suspension, Vial
25 mg./cc.
10 cc., ea. (1007) . ... 1.65
In Oil, Vial
25 mg./cc.
10 cc., ea. (1008) . ... 1.65

**DIETHYLENE GLYCOL**
International Chem. (IN 47)
16 oz. ........ ... ...
Pfaltz & Bauer (PF 9)
8 oz., ea. ........ ... 5.00

**DIETHYLENE GLYCOL MONOSTEARATE**
International Chem. (IN 47)
1 oz., ea. ........ ... 1.00
Pfaltz & Bauer (PF 9)
500 Gm., ea. ........ ... 11.00

**DIETHYLSTILBESTROL**
A.P.C. [℞] (AM 46)
Tablets, 1 mg.
E.C., 1000s ea. (75W) .. ... 1.94
5 mg., 1000s ea. (76W) ... ... 5.44
E.C., 100s ea. (77R) ... ... .86
1000s ea. (77W) .. ... 6.12
25 mg., 1000s ea. (78W) .. ... 16.20
E.C., 1000s ea. (79W) .. ... 18.06
Approved Pharm. [℞] (AP 15)
Tablets
0.5 mg., 100s, ea. .. ... .56
1000s, ea. .... ... 2.66
E.C., 100s, ea. .. ... .61
1000s, ea. .... ... 3.18
1 mg., 100s, ea. .. ... .59
1000s, ea. .... ... 2.95
E.C., 100s, ea. .. ... .68
1000s, ea. .... ... 3.35
5 mg., 100s, ea. .. ... .73
1000s, ea. .... ... 4.90
E.C., 100s, ea. .. ... .83
1000s, ea. .... ... 5.30
25 mg., 100s, ea. .. ... 1.41
1000s, ea. .... ... 11.40
E.C., 100s, ea. .. ... 1.62
1000s, ea. .... ... 13.30
100 mg., 100s, ea. . ... 6.50
1000s, ea. .... ... 58.20
Arcum [℞] (AR 21L) [357]
Tablets
0.1 mg., 100s, ea. (0630-01) .. ... .60
1000s, ea. (0630-10) .. ... 5.00
0.5 mg., 100s, ea. (0631-01) . ... .70
1000s ea. (0631-10) . 6.00
E.C., 100s (0635-01) .. . .80
1000s, ea. (0635-10) . 7.00
1 mg., 100s, ea. (0632-01) ... .80
1000s, ea. (0632-10) .. 7.00
E.C., 100s, ea. (0636-01) .. 1.00
1000s, ea. (0636-10) ... 9.00
5 mg., 100s, ea. (0633-01) .. . 1.00
1000s, ea. (0633-10) .. ... 8.00
E.C., 100s, ea. (0637-01) . 1.25
1000s, ea. (0637-10) . . 10.00
25 mg., 100s, ea. (0634-01) . . . 2.0[illegible]
1000s, ea. (0634-10) . . 15.0[illegible]
E.C., 100s, ea. (0638-01) .. ... 2.0[illegible]
1000s, ea. (0638-10) . ... 18.0[illegible]
Atlas Pharm. [℞] (AT 25P)
In Sesame Oil, Vials
5 mg./cc.
30 cc., ea. (118) . 1.4[illegible]
25 mg./cc.
10 cc., ea. (136) . ... 2.5[illegible]
30 cc., ea. (135) . . 4.0[illegible]
Barry-Martin [℞] (BA 62)
Tablets, 1 mg.
1000s, ea. .... ... 2.5[illegible]
5 mg., 1000s, ea. . ... 3.0[illegible]
E.C., 1000s, ea. . ... 3.8[illegible]
25 mg., 100s, ea. .. ... .9[illegible]
500s, ea. ..... ... 4.5[illegible]
1000s, ea. .... ... 7.7[illegible]
E.C., 100s, ea. .. ... 1.1[illegible]
500s, ea. ..... ... 4.9[illegible]
1000s, ea. .... ... 8.9[illegible]
Bell Pharm. [℞] (BE 35P)
Parenteral, Vials
5 mg./cc.
30 cc., ea. .... ... 1.50
25 mg./cc.
30 cc., ea. .... ... 3.00
Tablets, 0.5 mg.
1000s, ea. .... ... 2.00
1 mg., E.C.
1000s, ea. .... ... 3.00
5 mg., E.C.
1000s, ea. .... ... 4.50
25 mg., E.C.
1000s, ea. .... ... 9.50
Blue Cross [℞] (HA 33)
Tablets, 5 mg. (T-545)
1000s, ea. .... ... 3.00
E.C. (T-543)
1000s, ea. .... ... 3.50
25 mg. (T-547)
100s, ea. ..... ... 1.00
1000s, ea. .... ... 6.50
E.C. (T-546)
100s, ea. ..... ... 1.25
1000s, ea. .... ... 7.00
Bowman [℞] (BO 85E)
Tablets, E.C.
0.5 mg. (NDC 252-2031)
100s, ea. ....... ... 1.00
1000s, ea. ....... ... 4.50
1 mg. (NDC 252-0997)
100s, ea. ....... ... 1.20
1000s, ea. ....... ... 5.90
Bundy [℞] (BU 29)
Tablets, 5 mg.
100s, ea. ....... 1.84 1.10
1000s, ea. ......10.00 6.00
Burrough Bros. [℞] (BU 61)
Suppositories (S-805)
0.1 mg., 12s, ea. .... ... 1.00
Tablets, 0.5 mg. (T-151)
1000s, ea. .... ... 2.50
E.C. (T-154)
100s, ea. ..... ... .40
1000s, ea. .... ... 4.00
1 mg. (T-152)
100s, ea. ..... ... .55
1000s, ea. .... ... 2.75
E.C. (T-155)
100s, ea. ..... ... .75
1000s, ea. .... ... 4.25
5 mg. (T-153)
100s, ea. ..... ... .70
1000s, ea. .... ... 3.75
E.C. (T-156)
100s, ea. ..... ... 1.00
1000s, ea. .... ... 6.00
CMC [℞] (CO 58)
Parenteral, In Sesame Oil, Vials
25 mg./cc. (P-440)
10 cc., ea. .... ... .56
30 cc., ea. .... .. 1.44
Tablets, 0.5 mg.
E.C. (0803)
100s, ea. ..... ... .90
1000s, ea. .... ... 4.25
1 mg. (0804)
100s, ea. ..... ... .75
1000s, ea. .... ... 3.20
E.C. (0805)
100s, ea. ..... ... .75
1000s, ea. .... ... 3.90
5 mg. (0806)
100s, ea. ..... .. .75
1000s, ea. .... ... 2.95
E.C. (0807)
100s, ea. ..... ... .85
1000s, ea. .... ... 4.25
25 mg. (0809)
100s, ea. ..... ... .95
1000s, ea. .... ... 5.10
Carroll [℞] (CA 64N)
Tablets, 1 mg., 100s ea. (1065) .. ... .25
1000s ea. (1067) .. ... 1.35
E.C., 100s ea. (1074) .. ... .35
1000s ea. (1076) .. ... 1.85
5 mg., 100s ea. (1068) .. ... .40
1000s ea. (1070) .. ... 2.85

ARMOUR THYROID
QUALITY AND DEPENDABILITY FOR ALL THYROID USP RX'S

E.C., 100s ea. (1077) ... .50
1000s ea. (1079) ... 3.65
Columbia Med. [R] (CO 42)
Tablets, 0.5 mg.
E.C., 1000s, ea. ... 2.40
1 mg.
E.C., 1000s, ea. ... 2.65
5 mg.
E.C., 1000s, ea. ... 3.40
Carrit Pharm. [R] (CO 81)
Tablets, 1 mg., E.C. (61)
100s, ea. ... .35
1000s, ea. ... 1.80
5 mg. (54)
100s, ea. ... .50
1000s, ea. ... 3.60
E.C. (62)
100s, ea. ... .65
1000s, ea. ... 4.50
25 mg. (55)
100s, ea. ... 1.25
1000s, ea. ... 8.00
E.C. (63)
100s, ea. ... 1.35
1000s, ea. ... 9.00
100 mg. (58)
100s, ea. ... 3.50
1000s, ea. ... 25.00
Daniels [R] (DA 31G)
Tablets, 5 mg.
100s, ea. ... .60
1000s, ea. ... 4.20
E.C., 100s, ea. ... .70
1000s, ea. ... 4.95
25 mg., 100s, ea. ... 1.20
1000s, ea. ... 9.25
E.C., 100s, ea. ... 1.25
1000s, ea. ... 10.25
Faraday [R] (FA 39)
Tablets, 5 mg. (531)
100s, ea. ... .45
1000s, ea. ... 2.75
E.C. (534)
100s, ea. ... .50
1000s, ea. ... 4.00
25 mg. (533)
100s, ea. ... .80
1000s, ea. ... 6.75
E.C. (536)
100s, ea. ... 1.00
1000s, ea. ... 7.50
G & W Labs. [R] (G 19)
Suppositories
0.1 mg., 12s, ea. ... .90
0.5 mg., 12s, ea. ... .95
1 mg., 12s, ea. ... 1.00
Gotham [R] (GO 62)
Parenteral, In Oil, Vials
5 mg./ml. (249)
10 ml., ea. ... .70 .47
25 mg./ml. (325)
10 ml., ea. ... 1.20 .80
Tablets, 1 mg. (425)
1000s, ea. ... 1.90 1.27
E.C., 1000s, ea. ... 2.50 1.67
5 mg. (426)
1000s, ea. ... 3.60 2.40
E.C., 1000s, ea. ... 4.30 2.87
25 mg. (427)
1000s, ea. ... 10.40 6.94
E.C., 1000s, ea. ... 11.20 7.47
Grace Bros. & White [R] (HA 41)
Tablets, 0.5 mg., E.C.
100s, 1000s ... ...
1 mg., E.C.
100s, 1000s ... ...
5 mg., 100s, 1000s ... ...
25 mg., 100s, 1000s ... ...
Harvey Labs. [R] (HA 72R)
Tablets, 0.5 mg. (T2375)
1000s, ea. ... 1.10
E.C. (T2380)
1000s, ea. ... 2.20
1 mg. (T2385)
1000s, ea. ... 1.25
E.C. (T2390)
1000s, ea. ... 2.10
5 mg. (T2395)
1000s, ea. ... 3.00
E.C. (T2400)
1000s, ea. ... 3.50
25 mg. (T2405)
1000s, ea. ... 7.70
E.C. (T2410)
1000s, ea. ... 8.50
Kasar [R] (KA 48)
Tablets, 0.5 mg.
1000s, ea. ... 1.45
1 mg., 1000s, ea. ... 1.50
5 mg., 1000s, ea. ... 2.25
Kirkman [R] (KI 41M)
Tablets, 0.1 mg., E.C.
1000s, ea.
(NDC 98-1526-80) ... 3.50
0.25 mg., 1000s, ea.
(NDC 98-1639-80) ... 3.00
E.C., 1000s, ea.
(NDC 98-1527-80) ... 4.00
0.5 mg., 1000s, ea.
(NDC 98-1640-80) ... 3.50
E.C., 1000s, ea.
(NDC 98-1528-80) ... 4.50
1 mg., 1000s, ea.
(NDC 98-1530-80) ... 4.00
E.C., 1000s, ea.
(NDC 98-1529-80) ... 5.00
5 mg., 1000s, ea.
(NDC 98-1602-80) ... 5.00
E.C., 1000s, ea.
(NDC 98-1531-80) ... 6.00

25 mg., 100s, ea.
(NDC 98-1532-08) ... 2.00
E.C., 100s, ea.
(NDC 98-1696-08) ... 2.50
Klug Labs. [R] (KL 24E)
Tablets, 0.25 mg.
100s, ea. ... 1.59
0.5 mg., 100s, ea. ... 1.80
1.0 mg., 100s, ea. ... 2.25
5.0 mg., 100s, ea. ... 2.79
Lannett (LA 56N)
Tablets, 0.5 mg. (1072)
E.C., 1000s, ea. ... 1.60
1 mg. (1110)
1000s, ea. ... 1.40
E.C. (1073)
1000s, ea. ... 2.10
5 mg. (1112)
500s, ea. ... 1.40
1000s, ea. ... 2.40
E.C. (1142)
100s, ea. ... .50
500s, ea. ... 1.90
1000s, ea. ... 3.00
25 mg. (1157)
100s, ea. ... 1.00
500s, ea. ... 3.50
1000s, ea. ... 5.60
E.C. (1111)
100s, ea. ... 1.20
500s, ea. ... 4.00
1000s, ea. ... 6.40
Lilly [R] (LI 27)
Enseals, 0.1 mg.
100s, ea.
(NDC 2-A19-2) ... .67
1000s, ea.
(NDC 2-A19-4) ... 5.15
0.25 mg., 100s, ea.
(NDC 2-A20-2) ... .77
1000s, ea.
(NDC 2-A20-4) ... 5.94
0.5 mg., 100s, ea.
(NDC 2-A21-2) ... .86
1000s, ea.
(NDC 2-A21-4) ... 6.77
1 mg., 100s, ea.
(NDC 2-A22-2) ... 1.00
1000s, ea.
(NDC 2-A22-4) ... 7.56
5 mg., 100s, ea.
(NDC 2-A33-2) ... 2.30
1000s, ea.
(NDC 2-A33-4) ... 17.28
25 mg., 100s, ea.
(NDC 2-A34-2) ... 5.05
500s, ea.
(NDC 2-A34-3) ... 21.42
Parenteral, Ampuls
In Oil, 5 mg., 1 cc.
6s, ea.
(NDC 2-P53-16) ... 1.79
25s, ea.
(NDC 2-P53-25) ... 5.80
Suppositories, Vaginal
0.1 mg., 6s, ea.
(NDC 2-S07-16) ... 1.51
50s, ea.
(NDC 2-S07-50) ... 8.60
0.5 mg., 6s, ea.
(NDC 2-S09-16) ... 1.79
50s, ea.
(NDC 2-S09-50) ... 9.90
Tablets, 0.1 mg.
100s, ea.
(NDC 2-J49-2) ... .48
1000s, ea.
(NDC 2-J49-4) ... 3.60
0.25 mg., 100s, ea.
(NDC 2-J50-2) ... .57
0.5 mg., 100s, ea.
(NDC 2-J51-2) ... .66
1000s, ea.
(NDC 2-J51-4) ... 4.95
1 mg., 100s, ea.
(NDC 2-J52-2) ... .75
1000s, ea.
(NDC 2-J52-4) ... 5.64
5 mg., 100s, ea.
(NDC 2-J54-2) ... 2.00
100s, I.D., ea.
(NDC 2-J54-33) ... 2.70
1000s, ea.
(NDC 2-J54-4) ... 14.99
25 mg., 100s, ea.
(NDC 2-J70-2) ... 4.65
Lit [R] (LI 57H)
Tablets, 0.5 mg., 100s ... 4.17
1000s, ea. ... 2.06
E.C., 100s ... 5.34
1000s, ea. ... 3.03
1 mg., 100s ... 4.32
1000s, ea. ... 2.18
E.C., 100s ... 5.49
1000s, ea. ... 3.15
5 mg., 100s ... 5.10
1000s, ea. ... 2.82
E.C., 100s ... 6.27
1000s, ea. ... 3.80
25 mg., 100s ... 9.18
1000s, ea. ... 6.23
E.C., 100s ... 10.35
1000s, ea. ... 7.20
Merck (ME 52)
5 Gm. bot., per Gm. ... .43
25 Gm. bot.
per Gm. ... .36
Pasadena Research [R] (PA 63C)
Tablets, 25 mg. (345)
100s, ea. ... 1.50
1000s, ea. ... 12.00

100 mg. (365)
100s, ea. ... 4.00
1000s, ea. ... 32.00
Penhurst [R] (PE 35M)
Parenteral, In Oil, Vial
25 mg./cc. (286)
30 cc., ea. ... 1.95
Pharmex [R] (PH 22E)
Tablets, 1 mg.
500s, ea. ... 1.25
1000s, ea. ... 1.45
E.C., 500s, ea. ... 1.60
1000s, ea. ... 2.60
5 mg., 100s, ea. ... .60
1000s, ea. ... 3.45
E.C., 100s, ea. ... .90
1000s, ea. ... 4.45
25 mg., 100s, ea. ... 1.35
1000s, ea. ... 9.95
E.C., 100s, ea. ... 1.50
1000s, ea. ... 10.95
Premo [R] (PR 22)
Enerels, 5 mg., 100s
ea. (1952) ... .71
1000s
ea. (1954) ... 5.10
Tablets, 5 mg., 100s
ea. (1936) ... .68
1000s
ea. (1938) ... 4.08
Purepac Pharm. [R] (PU 19E)
Tablets, 5 mg., 1000s
ea. (5935) ... 3.75
E.C., 100s
ea. (5937) ... .85
1000s
ea. (5938) ... 5.10
Raway [R] (RA 49)
Tablets, 1 mg.
1000s, ea. ... 2.50
E.C., 1000s, ea. ... 3.35
5 mg., 1000s, ea. ... 3.75
E.C., 1000s, ea. ... 4.25
25 mg., 1000s, ea. ... 7.90
E.C., 1000s, ea. ... 8.50
Reiss Williams [R] (RE 49E)
Vaginal Suppositories
0.1 mg.
100s, ea. (D-101) ... 4.00
0.5 mg.
100s, ea. (D-102) ... 4.00
1 mg.
100s, ea. (D-103) ... 4.00
Richlyn [R] (RI 23P)
Tablets, 0.5 mg., 1000s
ea. (3220) ... 2.00
E.C., 1000s
ea. (3221) ... 2.90
1 mg., 1000s
ea. (3223) ... 2.20
E.C., 1000s
ea. (3224) ... 3.30
5 mg., 1000s
ea. (3226) ... 3.10
E.C., 1000s
ea. (3227) ... 4.40
25 mg., 1000s
ea. (3229) ... 9.90
E.C., 1000s
ea. (3230) ... 11.50
Robinson [R] (RO 27)
Tablets, 0.5 mg.
E.C. (604)
100s, ea. ... .75
1000s, ea. ... 4.75
1 mg. (605)
100s, ea. ... .70
1000s, ea. ... 3.30
E.C. (606)
100s, ea. ... .85
1000s, ea. ... 4.80
5 mg. (607)
100s, ea. ... .80
1000s, ea. ... 4.25
E.C. (608)
100s, ea. ... .90
1000s, ea. ... 5.50
25 mg., Scored (992)
100s, ea. ... 1.40
1000s, ea. ... 9.80
E.C. (610)
100s, ea. ... 1.75
1000s, ea. ... 13.50
Spencer-Mead [R] (SP 37T)
Parenteral, In Oil, Vials
5 mg./cc.
30 cc., ea. ... .68
25 mg./cc.
10 cc., ea. ... .47
30 cc., ea. ... 1.00
Tablets, 0.5 mg.
1000s, ea. ... 1.70
E.C., 1000s, ea. ... 2.20
1 mg., 1000s, ea. ... 1.80
E.C., 1000s, ea. ... 2.50
5 mg., 1000s, ea. ... 2.40
E.C., 1000s, ea. ... 2.80
25 mg., 1000s, ea. ... 5.20
E.C., 1000s, ea. ... 5.80
Squibb Pharm. (SQ 11)
*See Stilbetin*
Stanlabs [R] (ST 38)
Tablets, 0.1 mg. (920)
100s, ea. ... .45
1000s, ea. ... 2.10
E.C. (921)
100s, ea. ... .60
1000s, ea. ... 3.75

0.25 mg., E.C. (922)
100s, ea. ... .70
1000s, ea. ... 3.30
0.5 mg. (884)
100s, ea. ... .60
1000s, ea. ... 2.75
E.C. (889)
100s, ea. ... .72
1000s, ea. ... 4.50
1 mg. (885)
100s, ea. ... .70
1000s, ea. ... 3.50
E.C. (890)
100s, ea. ... .90
1000s, ea. ... 5.00
5 mg. (886)
100s, ea. ... .80
1000s, ea. ... 4.50
E.C. (891)
100s, ea. ... 1.10
1000s, ea. ... 6.00
25 mg. (887)
100s, ea. ... 1.75
1000s, ea. ... 9.50
E.C. (892)
100s, ea. ... 2.50
100 mg. (888)
100s, ea. ... 4.00
Stayner [R] (ST 49)
Tablets, 1 mg. (48)
100s, ea. ... .60
1000s, ea. ... 3.00
E.C. (125)
100s, ea. ... .80
1000s, ea. ... 4.75
5 mg. (49)
100s, ea. ... .70
1000s, ea. ... 4.00
E.C. (126)
100s, ea. ... 1.00
1000s, ea. ... 5.75
Supreme [R] (SU 45R)
Tablets, 5 mg., 100s
ea. (S153) ... .60
1000s
ea. (S154) ... 4.20
E.C., 100s
ea. (S155) ... .70
1000s
ea. (S156) ... 4.95
TMCO Pharm. [R] (T 9M)
Parenteral, Vial
25 mg./cc.
10 cc., ea. ... 2.00
Tablets
1 mg., 1000s, ea. ... 3.65
E.C., 1000s, ea. ... 3.00
5 mg., 1000s, ea. ... 4.00
E.C., 1000s, ea. ... 4.95
25 mg., 1000s, ea. ... 9.00
E.C., 1000s, ea. ... 8.75
Towne, Paulsen [R] (TO 39)
Tablets
1 mg., 1000s, ea. ... 3.15
E.C., 1000s, ea. ... 4.73
5 mg., 100s, ea. ... 1.00
1000s, ea. ... 4.20
E.C., 100s, ea. ... 1.21
1000s, ea. ... 6.30
Truxton [R] (TR 51L)
Tablets, 1 mg.
1000s, ea. ... 2.50
E.C., 1000s, ea. ... 3.50
5 mg., 1000s, ea. ... 3.50
E.C., 1000s, ea. ... 4.50
25 mg., 1000s, ea. ... 8.00
E.C., 1000s, ea. ... 8.50
Upjohn [R] (UP 10)
Perles, 1 mg., Blue
500s, ea.
(NDC 9-127-1) ... ...
Direct Price ▼4.41
AWP 5.52
1000s, ea. ... ...
Direct Price ▼8.28
AWP 9.85
5000s, per 1000 ... ▼6.87
5 mg., Purple
500s, ea.
(NDC 9-136-1) ... ...
Direct Price ▼9.30
AWP 11.63
1000s, ea. ... ...
Direct Price ▼16.95
AWP 20.17
5000s, per 1000 ... ▼14.10
Vita-Fore [R] (VI 49)
Tablets
0.5 mg., 100s, ea. ... .35
1000s, ea. ... 1.25
E.C., 100s, ea. ... .45
500s, ea. ... .75
1000s, ea. ... 1.50
1 mg., 100s, ea. ... .40
500s, ea. ... .85
1000s, ea. ... 1.75
E.C., 100s, ea. ... .50
500s, ea. ... 1.50
1000s, ea. ... 2.45
5 mg., 100s, ea. ... .75
500s, ea. ... 1.25
1000s, ea. ... 2.45
E.C., 100s, ea. ... .70
500s, ea. ... 2.15
1000s, ea. ... 3.75
25 mg., 100s, ea. ... 1.00
500s, ea. ... 4.25
1000s, ea. ... 5.95

E.C., 100s, ea. ... 1.00
500s, ea. ... 4.25
1000s, ea. ... 6.50
West-ward [R] (WE 51)
Tablets, 1 mg. (1660)
1000s, ea. ... 1.80
5000s
per 1000 ... 1.75
E.C. (2210)
1000s, ea. ... 3.75
5000s
per 1000 ... 3.65
5 mg. (1665)
100s, ea. ... .65
1000s, ea. ... 2.45
5000s
per 1000 ... 2.35
E.C. (2215)
100s, ea. ... .80
1000s, ea. ... 4.40
5000s
per 1000 ... 4.20
Winsale [R] (WI 55S)
Tablets
0.5 mg., 100s, ea. ... .35
1000s, ea. ... 2.50
E.C., 100s, ea. ... .50
1000s, ea. ... 3.00
1 mg., 100s, ea. ... .40
1000s, ea. ... 2.65
E.C., 100s, ea. ... .55
1000s, ea. ... 3.25
5 mg., 100s, ea. ... .55
1000s, ea. ... 3.45
E.C., 100s, ea. ... .75
1000s, ea. ... 4.50
25 mg., 100s, ea. ... .90
1000s, ea. ... 6.50
E.C., 100s, ea. ... 1.10
1000s, ea. ... 7.00
Wyeth [R] (WY 14)
Tablets, 5 mg.
Box, 100s, Redipak, ea.
(NDC 8-286-1) ... 1.47
1 to 39 boxes
per box ... ▼1.25
40 to 99 boxes
per box ... ▼1.19
100 to 249 boxes
per box ... ▼1.13
250 or more boxes
per box ... ▼1.07
▼*Price to Retailer on Direct Order*
*See Catalog, pages 521-554*
Zemmer [R] (ZE 15)
Tablets, E.C.
0.5 mg., 100s, ea. ... .75
1000s, ea. ... 4.50
1 mg., 1000s, ea. ... 5.20
5 mg., 100s, ea. ... 1.00
1000s, ea. ... 6.90

**DIETHYLSTILBESTROL DIPROPIONATE**
Foy Labs. [R] (FO 70)
Tablets, 0.5 mg.
100s, ea. ... 2.45
1.0 mg., 100s, ea. ... 2.75
5.0 mg., 100s, ea. ... 3.50

**DIETROL** (UN 18)
Tablets, 30s, ea. ... 2.00 1.25
60s, ea. ... 3.50 2.00
90s, ea. ... 5.50 3.00

**DI-ETTES** (MA 68E)
Crystals, ⅘ oz., ea. ... .98 .75
1 oz., ea. ... 2.50 1.67

**DIET-TRIM**
Pharmex (PH 22E)
Tablets, 21s ... .98 6.00
90s ... 2.98 18.00

**DIET-TUSS** (AP 15)
Cough Syrup, 4 oz., ea. ... 1.50 .61

**DI-FACTOR** (SU 55)
Prenatal Tablets (CT 1376)
100s, ea. ... 1.75
1000s, ea. ... 11.40

**DI-FEN** [R]
Kay Pharm. (KA 62E)
Capsules, 1½ gr. (C-7)
100s, ea. ... 1.35
1000s, ea. ... 9.72

**DIFEREX** [R] (DI 38)
Tablets (232)
100s, ea. ... 3.75
500s, ea. ... 9.60
1000s, ea. ... 17.50

**DI-FERRIN** [R]
Ulmer (UL 12)
Vial, 10 cc., ea. (2060) ... 3.50

**DIFLOR** [R] (DI 38)
Tablets (233-A)
100s, ea. ... 2.20
500s, ea. ... 7.15
1000s, ea. ... 13.00

**DIFOLAGEN** [R] (AT 25P)
Vial, 10 cc., ea. (115) ... 1.90

**DIFURON** [R] (DI 38)
Tablets (242)
500s, ea. ... 3.50
1000s, ea. ... 6.50

**DI-GAS** (CH 51)
Flakes, 2 oz. ... .35 2.52
4½ oz. ... .69 4.97

**DIGASTROGEN** (BO 85E)
Tablets, Effervescent
Natural (NDC 252-0265)
100s, ea. ... 1.60
1000s, ea. ... 6.75

ACE elastic bandage...the bandage they ask for by name
ACE and B-D are trademarks